# 2

| File | Size | Date | Hash |
|---|---|---|---|
| W:\PFD1\2-DOCS\public-website-evidence\2024-01-09_objection-to-wdm-report-recommendation.pdf | 984,452 | 1/23/2024 3:44:59 PM | 19c0db925849e6c646f4695f2826990656320f39b933ab41183a4ec6710f7672 |
| W:\PFD1\2-DOCS\public-website-evidence\2024-01-16_marsha-fenton-sons-tn-legal-proceedings.pdf | 94,753,607 | 6/22/2024 3:42:03 PM | bbeb6af69e70e53753710509adf48e8fb5223ed930d3df6f7442af9ed881d561 |
| W:\PFD1\2-DOCS\public-website-evidence\2024-01-18_binkley-disqualification-for-bias-coercion.pdf | 3,617,043 | 1/23/2024 3:18:22 PM | a2d9df2b10665d0ef4db7a921209d8c030c5cf7e795190963cff5dcb5e96021d |
| W:\PFD1\2-DOCS\public-website-evidence\2024-02-16_tnsc-disbarred-whistleblower-brian-manookian.pdf | 1,553,013 | 7/23/2024 4:10:53 PM | c3e486d3f1a5a663fb687c8af70acb1ac61677c89f58ec8488d0060a17992f56 |
| W:\PFD1\2-DOCS\public-website-evidence\2024-02-16_tnsc-manookian-disbarment-opinion-justice-lee.pdf | 1,159,343 | 7/23/2024 4:26:56 PM | 99345cd2f8fcdbcf9388450ff40c5a1f5ddecf9ab464ecd617d2ceb78404074e |
| W:\PFD1\2-DOCS\public-website-evidence\2024-03-13_irrefutable-proof-of-criminal-conspiracy.pdf | 55,084,357 | 6/21/2024 8:38:01 PM | a3773422d393d5d14c903eb9116c785ab31b9f252533346921d635cc791a3602 |
| W:\PFD1\2-DOCS\public-website-evidence\2024-05-02_reguli-lawsuit-against-wilco-tn-gov-corruption.pdf | 6,998,306 | 7/23/2024 5:05:42 PM | 15b82ef4313f8cecdfc4bf903e80b7e4359c07a9ae1286a0b0e7c5126796a61c |
| W:\PFD1\2-DOCS\public-website-evidence\2024-07-08_wdm-fenton-order-regarding-service-kent.pdf | 1,133,550 | 7/30/2024 1:34:40 AM | 9829c8c31e6d4190db0db68e2fd529d7b2dd8e6da454893975333148fdd7b756 |
| W:\PFD1\2-DOCS\public-website-evidence\2024-08-14_web-docket-court-records-pacer-official-source.pdf | 1,723,089 | 8/14/2024 8:08:35 AM | 20f476b0b2c1d5fd222586622d83354c76b9247a36b6407c61bde3a2330ddc14 |
| W:\PFD1\2-DOCS\public-website-evidence\2024-08-14_web-docket-court-records-privately-hosted.pdf | 2,074,141 | 8/14/2024 8:14:47 AM | 9984ca3222f625a806a46ed9da1bf61c218ccb39bfdca0589533a1233c4dc4cf |
| W:\PFD1\2-DOCS\public-website-evidence\fenton-family-finances-property-education-experience.pdf | 6,054,474 | 3/26/2024 10:12:42 PM | 0697f6e5388dba51744b7de7d8ffd0dd780f5998d244b56014d30b19ebd2cfec |
| W:\PFD1\2-DOCS\public-website-evidence\tennessee-court-clerk-guidelines.pdf | 612,605 | 6/20/2024 6:45:21 AM | 68257d9a707ad08da3a2470b662ba36c801709d50c6679b1ce83f074e2c1f647 |
| W:\PFD1\2-DOCS\public-website-evidence\tennessee-officers-of-the-courts-oaths-of-office.pdf | 4,765,466 | 6/20/2024 6:50:38 AM | f35ad9458d7f6c92ceaff2a369cf828a828d1e5d1b0ed076940298e6657caa5d |
| W:\PFD1\2-DOCS\public-website-evidence\tennessee-rules-of-judicial-and-professional-conduct.pdf | 6,131,278 | 5/27/2024 6:50:43 AM | ce626f32716d5d622b99d1cec9349aa7f47fbcc8881f196b200c9705b219fefb |
| W:\PFD1\2-DOCS\public-website-evidence\the-ancient-paths-strong-man-principal.pdf | 737,817 | 12/31/2023 3:26:23 PM | 9eed3b4cba29c9364f7b13f63d5248832f2f725e435a20ca443dfe2b1843a84c |
| W:\PFD1\2-DOCS\public-website-evidence\tn-ada-disabilities-exploited-for-advantage-ocpd-merck.pdf | 973,620 | 6/20/2024 6:53:15 AM | c8fa52e0400a4cbaaf8972ffac21f551de9966ec75ec5c640cbea59e4342646b |
| W:\PFD1\2-DOCS\public-website-evidence\willful-and-wanton-disregard-for-the-rules-of-conduct.pdf | 3,326,993 | 5/27/2024 5:21:43 AM | 7cc4cfa975196ea730076470b635b09dedab5157154e3aa2a3ab13481cfa68a6 |

**Hash List**

Created by using HashMyFiles

| Full Path | File Size | Modified Time | SHA-256 |
|---|---|---|---|
| W:\PFD1\1-23-cv-01097_fenton-vs-story-lawsuit-document-index.pdf | 3,338,215 | 8/10/2024 2:33:55 AM | 4ef7367933fd29fa16bebce8032ec596c424f2fb634a36312ae0a67afae801c1 |
| W:\PFD1\1-23-cv-01097_fenton-vs-story-website-instructional-video.mp4 | 1,719,140,150 | 8/14/2024 7:35:48 PM | 2434951eb5eff091e33794f7a14288deeb0562a4f28fe5e92e4c1addc03f8b70 |

**Hash List**

Created by using [HashMyFiles](HashMyFiles)

| Full Path | File Size | Modified Time | SHA-256 |
|---|---|---|---|
| W:\PFD1\1-INTRO\1-23-cv-01097_fenton-vs-story-wilco-rico-deed-fraud-intro.mp4 | 1,411,443,753 | 6/6/2024 7:55:22 PM | bbadbf09441a88c270f6620e8aeabedd141054fba6409ff1efc276b0f2461d9f |
| W:\PFD1\1-INTRO\1-23-cv-01097_fenton-vs-story-wilco-rico-video-declaration.pdf | 7,948,937 | 7/16/2024 5:39:43 PM | a7d1e8c57cb67e9128265a888399de1ebaa6cd194b78277ae629a96a8968e620 |
| W:\PFD1\1-INTRO\2019-04-26_bankruptcy-crimes-rules-and-laws-violated.pdf | 4,682,572 | 8/17/2024 2:47:50 PM | 256dce9f10a04fbfc6b5af1edc17c0b98ce379d7cbd2845a893a83de3f6c8008 |
| W:\PFD1\1-INTRO\2019-10-29_tn-wilco-deed-fraud-ada-financial-exploitation.pdf | 37,391,378 | 3/11/2024 7:10:27 AM | b50e4273a237694c82afeac1049b19738b43e3f056b98c113b70130e5652393b |
| W:\PFD1\1-INTRO\2021-03-21_knox-news-binkley-threatens-prior-restraints.pdf | 6,419,582 | 12/27/2023 5:17:36 AM | 08bdfee7a8df0661e45ef41ccc86093dee3528c63d647eaea3223f804d08f6c7 |
| W:\PFD1\1-INTRO\2022-02-01_fenton-affidavit-of-story-binkley-fraud-nn-court.pdf | 14,372,814 | 4/9/2024 11:37:11 PM | b1b2311d4a05ab6706e4d8a02cef6a1ab3a0dcafdd13c3fa4b09652c09a1e449 |
| W:\PFD1\1-INTRO\2024-03-13_irrefutable-proof-of-criminal-conspiracy.pdf | 55,084,357 | 6/21/2024 8:38:01 PM | a3773422d393d5d14c903eb9116c785ab31b9f252533346921d635cc791a3602 |

Case 3:24-cv-01282     Document 65-2     Filed 08/19/24     Page 4 of 22 PageID #: 4802     Case 1:23-cv-01097-PLM-RSK (FENTON v. STORY et al.)

https://rico.jeflFenton.com/evidence/1-23-cv-01097_plaintiff-flash-drive-1-info.pdf

**Hash List**

Created by using [HashMyFiles](HashMyFiles)

| Full Path | File Size | Modified Time | SHA-256 |
|---|---|---|---|
| W:\PFD1\2-DOCS\1-23-cv-01097_docket_ecf_1-59.pdf | 217,922 | 8/16/2024 11:43:04 PM | 8b7a9698441c75169174484da04a566985258966cd6031d550261919ef705db2 |
| W:\PFD1\2-DOCS\1-23-cv-01097_master-merged_pageid_0001-4735.pdf | 608,251,694 | 8/17/2024 1:25:14 AM | 26699d1f8282cc8f3bcc76e21321347551d3372b42f517f24681ccbc4ff7be7e |
| W:\PFD1\2-DOCS\1-23-cv-01097_master-portfolio-with-linked-docket_ecf_1-59.pdf | 584,361,911 | 8/17/2024 1:16:09 AM | ab0a56857f48c06c6e713522dd09d1a9a666117b3561814ec769f6e833aa8a68 |

https://rico.jefiFenton.com/evidence/1-23-cv-01097_plaintiff-flash-drive-1-info.pdf      Case 1:23-cv-01097-PLM-RSK (FENTON v. STORY et al.)

**Hash List**

Created by using [HashMyFiles](HashMyFiles)

| Full Path | File Size | Modified Time | SHA-256 |
|---|---|---|---|
| W:\PFD1\2-DOCS\[NEW FILINGS]\1-23-cv-01097_fenton-vs-story-lawsuit-document-index.pdf | 3,338,215 | 8/10/2024 2:33:55 AM | 4ef7367933fd29fa16bebce8032ec596c424f2fb634a36312ae0a67afae801c1 |
| W:\PFD1\2-DOCS\[NEW FILINGS]\1-23-cv-01097_fenton-vs-story-website-instructional-video.mp4 | 1,719,140,150 | 8/14/2024 7:35:48 PM | 2434951eb5eff091e33794f7a14288deeb0562a4f28fe5e92e4c1addc03f8b70 |
| W:\PFD1\2-DOCS\[NEW FILINGS]\1-23-cv-01097_fenton-vs-story-website-instructional-video.pdf | 1,682,759 | 8/17/2024 2:06:10 PM | 16e08a0368aa1c880204db6b54b64bc627be50a1debb58360a423ed489d39c4e |
| W:\PFD1\2-DOCS\[NEW FILINGS]\1-23-cv-01097_plaintiff-flash-drive-1-info.pdf | 2,800,334 | 8/16/2024 6:16:07 PM | a44668624b846752eb6a54cf30b7c7a4e01ecc8a482fb0ff4874c3ecc7158a53 |
| W:\PFD1\2-DOCS\[NEW FILINGS]\2019-10-29_closing-for-illegal-auction-wilco-rico-deed-fraud.pdf | 5,161,686 | 8/2/2024 7:12:30 AM | 589e378233fb16eb54cba4d73f2c10bb4faf8c1ee55d6dbf5b4b83232eb1739d |
| W:\PFD1\2-DOCS\[NEW FILINGS]\2020-07-08_tnsc-coa-ada-request-for-modification.pdf | 7,377,208 | 7/29/2024 5:08:45 PM | aa5072d18702211af235717165ddb0762563e2814f81c05eb8e2d3437d74f675 |
| W:\PFD1\2-DOCS\[NEW FILINGS]\2024-08-03_slam-the-gavel-podcast-season-5-episode-145-filing.pdf | 2,472,033 | 8/17/2024 3:48:39 PM | 19c6ee7672cd41f1ac34a3dd5d0bf34005f810fbc35ea44dbdd904c5ee66f8d9 |
| W:\PFD1\2-DOCS\[NEW FILINGS]\2024-08-03_slam-the-gavel-season-5-episode-145.mp4 | 3,805,277,643 | 8/7/2024 11:04:16 PM | f4b1711796d230664b5a7a67c099309983b909537bdd0fd40319e8ee3ab9850b |
| W:\PFD1\2-DOCS\[NEW FILINGS]\2024-08-09_objection-to-wdm-order-regarding-service.pdf | 23,530,968 | 8/9/2024 9:05:31 AM | 6f23555df60717ab4b92ecb5f2d81f42de9ed1b239df22e16ea27c95f2de2cfc |
| W:\PFD1\2-DOCS\[NEW FILINGS]\2024-08-10_motion-to-recuse-wdm-magistrate-judge-kent.pdf | 5,452,495 | 8/9/2024 9:05:42 AM | 87b9f22d568384c9d8f418ca462fdcb992292278d8c0a3b8c52732cdd723c104 |
| W:\PFD1\2-DOCS\[NEW FILINGS]\2024-08-14_motion-to-extend-service-deadline.pdf | 3,082,949 | 8/17/2024 4:39:53 PM | c6a238e2c15ae29e7a72d405666b880ad7dd646f3ff180563a299d123e1e0680 |
| W:\PFD1\2-DOCS\[NEW FILINGS]\2024-08-14_web-docket-court-records-pacer-official-source.pdf | 1,723,089 | 8/14/2024 8:08:35 AM | 20f476b0b2c1d5fd222586622d83354c76b9247a36b6407c61bde3a2330ddc14 |
| W:\PFD1\2-DOCS\[NEW FILINGS]\2024-08-14_web-docket-court-records-privately-hosted.pdf | 2,074,141 | 8/14/2024 8:14:47 AM | 9984ca3222f625a806a46ed9da1bf61c218ccb39bfdca0589533a1233c4dc4cf |
| W:\PFD1\2-DOCS\[NEW FILINGS]\2024-08-17_exhibits-auction-warranty-deed-ada-mod-request-filing.pdf | 1,074,020 | 8/17/2024 3:56:04 PM | 3118d9525c5ae6c3720423e61b32efab9f15264e1c9c8d411c2a78f2c4eb5342 |
| W:\PFD1\2-DOCS\[NEW FILINGS]\about.txt | 854 | 8/17/2024 2:13:00 AM | ed9659877fb9a047b558357a7e354c170e1ec7d8b04f5913deca45fc6bb7473b |

## Hash List

Created by using [HashMyFiles](HashMyFiles)

| Full Path | File Size | Modified Time | SHA-256 |
|---|---|---|---|
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\1-1.pdf | 4,266,238 | 5/5/2024 3:54:50 PM | d111e78fb2b245ccf5c6dc6192b5ba5a1820491618e83fb1fb5fd4de5d43e681 |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\1-10.pdf | 8,194,750 | 5/5/2024 3:55:06 PM | 1d9678ca60357c2cb8a627c3e4191e9b4cf1fb753545c3b6f696e787cc4d807c |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\1-11.pdf | 9,445,664 | 5/5/2024 3:55:10 PM | 7892361139b2c6b4095f7a4cd819316f72767036f70e3e61962c33d853b62ef5 |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\1-12.pdf | 5,011,925 | 5/5/2024 3:55:14 PM | 3c2313e2dac3d9b548074fc1d58df2d2b541c5cc20f63f0f5beec7f3d383ac29 |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\1-13.pdf | 6,261,429 | 5/5/2024 3:55:16 PM | d2dc25917a094d0e0d8461cd6aff3ad467e4e64a40cdef75288b081f4f6496ed |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\1-14.pdf | 9,387,003 | 5/5/2024 4:00:30 PM | 3ad00936425fba293565bcb6219cc85936b9ff4bd66cdc354f19ab3a007e6561 |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\1-15.pdf | 7,703,296 | 5/5/2024 4:00:34 PM | 91ec4379bed5b05a71adea82b617587b5c0adbdfa20fc264424aee0f84b41e97 |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\1-16.pdf | 6,222,192 | 5/5/2024 4:00:36 PM | ddc7ce32a85b648884c88416e66ef474891c87ffebc29b3ecb43f005affb647f |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\1-17.pdf | 7,681,463 | 5/5/2024 4:00:40 PM | 8c07b583e67ac3a124dc808075ffc30ed553dfa4102bbdc730062895d9f27149 |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\1-18.pdf | 3,365,434 | 5/5/2024 4:00:42 PM | 2223c82c1056f7445807fee414f1483d53a13481cc5248ec444adaf55ef27419 |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\1-19.pdf | 10,197,849 | 5/5/2024 4:00:48 PM | 483530bf1e18c6e51e471188855f0fb6439d9ca84fa6d01667915d58f5347807 |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\1-2.pdf | 6,744,517 | 5/5/2024 3:54:52 PM | fe32001e08506dcc230b8979962df357000d31a6f5bdde286475973fbc816112 |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\1-20.pdf | 7,535,210 | 5/5/2024 4:00:50 PM | b603aeec0685e923a70f4a7d2060b00f2a6564e18c97fe8a9a8f1101fe0db1a3 |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\1-21.pdf | 8,205,221 | 5/5/2024 4:13:12 PM | e8610feadef4950c97aa55369efa146fa6745573b192b0f9d2170462eece0dca |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\1-22.pdf | 9,838,611 | 5/5/2024 4:13:16 PM | b25b11acf8d5a3e6c5867506616b11852bed12f8ba359f337a005201a0a75f08 |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\1-23.pdf | 10,110,666 | 5/5/2024 4:13:20 PM | 7f6725671e7ef1424e27acb525c7781cdffdc6fb246375406f3485a17e9e6125 |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\1-24.pdf | 6,360,114 | 5/5/2024 4:13:24 PM | 14c5c7a6b1c4d13b34d23af99950cf21f1a19544a0981ee76ec4a1a41a5eb282 |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\1-25.pdf | 4,365,356 | 5/5/2024 4:13:26 PM | a650e942fa4bf3e3fb077ad5f1985d7a9d48c7baadf2cd8bb4e326133bfa8b90 |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\1-26.pdf | 9,769,645 | 5/5/2024 4:13:30 PM | 05b1df6b0d347099320eb5a7b0bf4d74b1170448f21c07bb07b20bfe4d09b20f |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\1-27.pdf | 8,657,773 | 5/5/2024 4:16:40 PM | 4c987be8964206e0045cd4f48235691f5f21c98ecfb7313c3c61ae80e5fece5f |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\1-28.pdf | 10,293,884 | 5/5/2024 4:16:44 PM | 1e4ea481faa3c34c9b58176bdde96c75f6114144461a59f2d53676f9b2149f14 |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\1-29.pdf | 8,686,174 | 5/5/2024 4:16:48 PM | fda789eca07f0911b08d28198ebe9d156e9b29096106d7b7ed79336693c8cf5f |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\1-3.pdf | 212,867 | 5/5/2024 3:54:54 PM | 15f2c5c0050014c5454b1e7e8d75d7cbbf47ea81c7a16eaf6d4f6db482a43c30 |

https://rico.jeflFenton.com/evidence/1-23-cv-01097_plaintiff-flash-drive-1-info.pdf    Case 1:23-cv-01097-PLM-RSK (FENTON v. STORY et al.)

| File | Size | Date | Hash |
|---|---|---|---|
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\1-30.pdf | 3,862,027 | 5/5/2024 4:16:50 PM | a6db68129f2f23b64c97ce456df998f10f12fe8c605cf14599b7de33103d2a64 |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\1-31.pdf | 9,247,809 | 5/5/2024 4:16:54 PM | 399eb6796f7fd9266ddb9ef92960d8572d002f028634c2f91300a6935265d44d |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\1-32.pdf | 8,780,990 | 5/5/2024 4:16:56 PM | 691fdfdaace6993dbd0b0b57cd3e547d484108fcc1a1982ae38573b4ade65ac5 |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\1-33.pdf | 8,705,766 | 5/5/2024 4:17:00 PM | c7265a2c7efd05c9cd9b45aeb66607923b6a54a372df315149343081400e84a9 |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\1-34.pdf | 5,865,455 | 5/5/2024 4:19:28 PM | c1718c278c6c7eac22c5bbb5e261c2a1bfaf2293ba7fbd71623ca62c3745cb3a |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\1-35.pdf | 9,087,289 | 5/5/2024 4:19:30 PM | 6bce729a176151a51341e6d8be75f25ed8c479ab39afebc1dc05149efc24d582 |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\1-36.pdf | 6,310,701 | 5/5/2024 4:19:34 PM | fb59b75d313fc35cd0c34728e279777baa8f1a1a9dfc88e7248da517d0ad6dce |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\1-37.pdf | 8,436,052 | 5/5/2024 4:19:36 PM | 4776e75002a1708b19e1af331ae801df19a4165372a05704048aae4cba1292c4 |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\1-38.pdf | 3,903,752 | 5/5/2024 4:19:38 PM | 78e26a039eea6c3baa79c796fcbbd12dc93c15b723bffe49c9d4f9e31fc8f16f |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\1-39.pdf | 5,728,472 | 5/5/2024 4:19:40 PM | 8edc23734401d1826b67cb8afa091d2dd2b85d7b3b96083291fe58fb0d907fb3 |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\1-4.pdf | 157,149 | 5/5/2024 3:54:54 PM | 94b36c4b84144a5f6a2f01245b2d7a490fabffee0e2c00398ff0070f262e3226 |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\1-40.pdf | 7,843,239 | 5/5/2024 4:19:42 PM | a0b6d9b371be7d24fe921e3c1c326aaf183294c01d95e0c7f74a8dcaedf980ee |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\1-5.pdf | 154,096 | 5/5/2024 3:54:54 PM | aafd835bcdfe4ce6b7511c351d107e61e1cd40c3df4fc3f0f517613e3cf27a93 |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\1-6.pdf | 81,387 | 5/5/2024 3:54:54 PM | 7f337e2b535c0d63ad1cec675e307ee49c21acb852c0f5b6b3176809d845f63f |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\1-7.pdf | 294,042 | 5/5/2024 3:54:54 PM | aa555a5e249be49c931bc3a9d217f945f99d7e0238efed6c2d1ba5374a44918b |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\1-8.pdf | 8,579,242 | 5/5/2024 3:54:58 PM | 44e38993188dd63851eebcab06fea9136b0f674f5bcf98d28617f5726e6b2e84 |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\1-9.pdf | 9,068,080 | 5/5/2024 3:55:02 PM | e8f46435b660247a3f9828a3f995d77aa60787bb3a2b3e65697397c863500d15 |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\1.pdf | 6,671,210 | 5/5/2024 4:00:28 PM | 7d952d8f43520fea332b8b702f94dc0eaa94be4f4d6dc59c050960369c1dec57 |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\10.pdf | 642,977 | 5/5/2024 5:13:42 PM | a2904376a24a203bd47c8d32f030e0b9686af3f4a508b3ff4dee64baf2a17c9a |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\11.pdf | 2,391,587 | 5/5/2024 5:14:12 PM | ff09fe5430002d0e507b78a7609d9276709b1c524183e22948c74e9254a2163b |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\12.pdf | 646,076 | 5/5/2024 5:14:30 PM | 84111e7c62f0efb959f8f3f3303afe41656924a3ee7d8a37de04f49d737ebccf |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\13.pdf | 17,744 | 5/5/2024 5:15:54 PM | 64f701e016d1927ab76267b47d2c7b9c326ff461b12dc4ea80cd4b654181cc42 |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\14-1.pdf | 48,043 | 5/7/2024 4:26:06 PM | b2ec948fc9827da07476e2ea0ed44059fef2245af939495d6df8fbc37d88cc29 |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\14.pdf | 288,171 | 5/7/2024 4:26:04 PM | 3e553e3ce18042e4f58e0b7fe48a20ea5c19b322e04d0d089af093ad441f1cce |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\15.pdf | 3,072,619 | 1/22/2024 6:28:38 PM | 2e64d8bd0bceafcf731f9ef0075801c263fd5216ea95ad8c1eb889d225bc7ca0 |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\16-1.pdf | 3,307,366 | 1/23/2024 5:43:02 PM | 9180c8d043b9f1f91c04862d44b98eb21d2e6d3a96b7caa3c93f524f6e7922ad |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\16.pdf | 369,393 | 1/23/2024 5:42:56 PM | 9ebd7fccad13f977cd5bcda2ae1ed3c698d3fd10a2912ddf32f13e8a2a163817 |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\17-1.pdf | 6,620,409 | 1/23/2024 5:44:28 PM | 2ac3fd2a00665bb33a9a0b1cbd48914245ab01e7afa4add65cc8491cb395ee07 |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\17.pdf | 291,618 | 1/23/2024 5:44:20 PM | 34275a15759c4a10eeec45b692b0f5a1372ee6a697adc0403cf0a598c83d879d |

| File | Size | Date | Hash |
|---|---|---|---|
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\18-1.pdf | 152,503 | 1/23/2024 1:59:20 PM | 26de32cd98c0ae1c09dd2f9a0358e8c24193357795d26b31ca9c7d2898c44b49 |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\18-10.pdf | 1,199,998 | 1/23/2024 1:59:32 PM | 5a639930c6731860449ce06997fbc8348df4cbe4bf34072d04899a3883c69538 |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\18-2.pdf | 214,430 | 1/23/2024 1:59:20 PM | 467713f27cf4e361022f1396ed68934064d8280976ddc8016fda1e23bec0c373 |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\18-3.pdf | 646,426 | 1/23/2024 1:59:20 PM | 91bda12a4e442eb5aafe9b8dde1815596e42871891095abba2745e50b9089faf |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\18-4.pdf | 861,699 | 1/23/2024 1:59:22 PM | 8d947df009b7184777f8d0184a6cdacdd102d87f41588ffd8da6cec977b53c4a |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\18-5.pdf | 424,627 | 1/23/2024 1:59:22 PM | db18bbb1e723c86b663570d13c07de57445c6a9aa62a13f222b2d907b699c836 |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\18-6.pdf | 304,278 | 1/23/2024 1:59:22 PM | 4b62129035f44bd66d5fa9dbe4749cdbc27306ec12e932d4509054f5c7623788 |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\18-7.pdf | 1,776,665 | 1/23/2024 1:59:24 PM | 46779a9251377fb356142aa0211a2ac62d62a278dc1e962e2d7e0e7c5d57ae16 |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\18-8.pdf | 329,842 | 1/23/2024 1:59:24 PM | ead78f6faa004c347bfb5f759c8a71d91925983b0b7a0de79eee922239d39631 |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\18-9.pdf | 390,698 | 1/23/2024 1:59:26 PM | 22aa77e20d66e20df20732e1e8d0fb1d3bdb320e81b24428169cec35461f9ba8 |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\18.pdf | 3,004,045 | 1/23/2024 1:59:18 PM | 18ac0746fb61a88478daa5686910dafc23b3f4d1298fa0701316f13d76ff7e31 |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\19-1.pdf | 994,579 | 1/23/2024 2:18:52 PM | b4dfd5a836dfa495f2d01f91ea50b67aef88a3446088fb7ebe6bd52f1946df68 |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\19-10.pdf | 530,780 | 1/23/2024 2:18:58 PM | 7b53c271b8b7921f15db95218c9a56c0414b892f5f34916293db44d768d0f993 |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\19-11.pdf | 207,240 | 1/23/2024 2:18:58 PM | c85126ccc9d85eade5028f342e94ed81d7449a2c9b1348ec6bd5162e2ce5ebe9 |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\19-12.pdf | 867,739 | 1/23/2024 2:19:02 PM | 55a0ec566814ccc7d8d3a11b9b37d10139d947fcacad68b1a9d1d93eb5daeb6a |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\19-13.pdf | 396,752 | 1/23/2024 2:19:04 PM | 331a3e6222cee0f66ac191da86effca93bc69aae908a0522c2e3c56a0635bf58 |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\19-14.pdf | 389,619 | 1/23/2024 2:19:06 PM | 74518594b932ded5ddd2c977ae9049b8418a8314210f88e104ba68053385ef58 |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\19-2.pdf | 978,671 | 1/23/2024 2:18:54 PM | 3f18c0e10b134ad29be389dc2720590434983c1a543ef0ccfdb0fc36bfadef0e |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\19-3.pdf | 96,293 | 1/23/2024 2:18:54 PM | 76a7c0d4f80346fb07d4cc5dd549b7a1355a97778dbdbbd7b018da73b1a6f79c |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\19-4.pdf | 938,206 | 1/23/2024 2:18:56 PM | 02b5afc785ca55fd6ae4460ee29421a413e920dd68fe5a3b82b1a5b55336a4e3 |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\19-5.pdf | 590,213 | 1/23/2024 2:18:56 PM | 66e4404c085b21cf164029f135ed8046b317055ade0fcf9f537d68c491848342 |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\19-6.pdf | 343,598 | 1/23/2024 2:18:56 PM | 00e0f9db625fc4a26a08f325c41f0ea94e9694d9c6af670285b72fa00a36778e |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\19-7.pdf | 433,158 | 1/23/2024 2:18:58 PM | 5b130d6748a8bd8fe4c52fda73f075aeead1e8b9d276c54132a9953c8cd20ddd |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\19-8.pdf | 310,238 | 1/23/2024 2:18:58 PM | 860516c6c97b8446cb091034146e605cbc1c17d04fcb0d395f54fa56babc801d |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\19-9.pdf | 75,920 | 1/23/2024 2:18:58 PM | 2156ae2d9032b230b434800cdfc45428cc89b5955dc225267b32cd45c39c531b |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\19.pdf | 67,777 | 1/23/2024 2:18:48 PM | 6efd8dfed5287d431a183d4dd1897f9973fdef25241d1a455ef28a3c334525dd |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\2.pdf | 17,320 | 5/5/2024 5:10:58 PM | 3b177904fa366ddda9f9f28ad8da7a58f87e2dcdad5710891bdcb4db6b24879c |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\20.pdf | 1,841,243 | 1/23/2024 2:31:10 PM | 8a2a3061985f7d2419a449f36d989ba31469543863028d9c46fe41f1ebbf6c2b |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\21-1.pdf | 740,852 | 1/23/2024 2:56:16 PM | 39c5623cd617bfe9b59618f0806d0b5821ea6c28e924475fc4ef34df81eb764b |

| File | Size | Date | Hash |
|---|---|---|---|
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\21.pdf | 1,959,033 | 1/23/2024 2:56:16 PM | 8b17e06a57670d435fd96434df20ae8d13cc4bff5b40df532743fcbe2ef71035 |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\22.pdf | 1,514,745 | 1/23/2024 5:54:14 PM | 8b522f650996ade09401601dd462de0bd39e13507f135ed5f2c0fe14d2227f4f |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\23-1.pdf | 616,988 | 1/23/2024 4:15:20 PM | 3de9171ff5a63ae6064f18af2772ab808f8d46d849518096cce4b27d7aa8c2b6 |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\23-2.pdf | 534,336 | 1/23/2024 4:15:22 PM | 12182910823faa4ad64e28ac12c7ad048be3af39a77665ee1aba74131e0336ed |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\23-3.pdf | 52,835 | 1/23/2024 4:15:22 PM | 525c8c9390f17d1841894b1c7b0e3147bbef58a3f94947123022d88f1a79a053 |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\23-4.pdf | 148,263 | 1/23/2024 4:15:24 PM | 217c0ce63c59457fc414edc0887f2846d426688a334b077754578b7f73fcc33b |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\23.pdf | 1,858,331 | 1/23/2024 4:15:18 PM | 4a38c677e9f8752dc102e059ed708601ecc1a49d69f494b1c2a98efd0895edd3 |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\24-1.pdf | 2,612,976 | 1/23/2024 4:20:34 PM | 5874e6640e541897c62b2e05a7bd6c8a5f1229ff7ce1167d7ec3ad7036f4c97f |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\24-2.pdf | 36,703 | 1/23/2024 4:20:34 PM | 18aa5c7e3d0e4f670a1714d7090a8bcaa391c28185cadaa4b6b13218d89251ae |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\24.pdf | 2,931,328 | 1/23/2024 4:20:28 PM | 7d05b2339140546389b5723f2b7b3036305d9e7d7ee73010d5d4603c79bc7552 |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\25-1.pdf | 5,293,089 | 1/23/2024 4:41:12 PM | b3bbfec44f2d3bc7ad631c536975818a2397139bfc6a7a2351c070c3f13a2c49 |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\25-10.pdf | 8,342,815 | 1/23/2024 4:42:06 PM | 5f37881bdbedb69c2cb9e9e80b8122eb42c412d2bb4108ea9d90558fad2b7720 |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\25-11.pdf | 8,659,520 | 1/23/2024 4:42:24 PM | 24030a2f4552547eb92702bea0bfe8be79e29b66bea84c8d198f3f86266b48b0 |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\25-12.pdf | 1,750,603 | 1/23/2024 4:42:26 PM | c0a714e94a8de7592a32c297eb02e33fff1afcfbea52cf2ea801bb40b9604f38 |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\25-13.pdf | 2,476,026 | 1/23/2024 4:42:30 PM | ac8eca2cacfd62d37dfa0fbc924a754f4617d2b3f6abd7771d164b56a45fdecb |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\25-14.pdf | 521,462 | 1/23/2024 4:42:30 PM | 8f38f3fc0a041975dc1605dc1d11a630afddc3d9f7584cc7e013e663d2464f7b |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\25-15.pdf | 4,630,279 | 1/23/2024 4:50:04 PM | 029e06190e6d4ed9c275fbe0240ffdee245cdc6b7bf830cec0a08728dd5c846f |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\25-2.pdf | 4,234,374 | 1/23/2024 4:41:20 PM | 71f47f23f797a3e91d586778759987c5a700afc8a74eefc75dd11babe980f372 |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\25-3.pdf | 6,228,932 | 1/23/2024 4:41:22 PM | fad4a1ad9f66550b4d1dae305b88b493af7f04567dbf27d3f6457080d52af805 |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\25-4.pdf | 3,458,053 | 1/23/2024 4:41:28 PM | 7fa08043b3eed2871409f9d65f3bd572bfd8a7bddc80702d374194d235ea34e0 |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\25-5.pdf | 1,354,814 | 1/23/2024 4:41:32 PM | 017fb15c087c135071e2562d422e7c93f714075397f27660717f30c1c66c44af |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\25-6.pdf | 7,557,524 | 1/23/2024 4:41:44 PM | d17f6875e5fb682f422fca9aa4ef131d6f83a86a4bee859d6adf505d64246f67 |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\25-7.pdf | 2,270,650 | 1/23/2024 4:41:46 PM | 0a78aad5cc94c745558384748944a6077088a6c8ef7c8c54dadc5439807a0b07 |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\25-8.pdf | 5,999,331 | 1/23/2024 4:41:54 PM | b2e03e2419b2ba32feeb960038d8b236aa1cbc60278ffd0fcc079dfa1b6a60c1 |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\25-9.pdf | 4,545,098 | 1/23/2024 4:41:56 PM | bb03126e0d3cdd9d0e91b13619fd79271df8425dc130b76e47d6a3032555a428 |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\25.pdf | 2,126,871 | 1/23/2024 4:41:06 PM | 806029badd4ab5568c7b21860ee3f516a6ae0c6a1f4ab7aa18e767bfcc46c622 |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\26-1.pdf | 140,454 | 1/23/2024 5:00:56 PM | cd6827a16be8bbc577d6e92d89762c01cbcfffdfdc82ec04a6fd8702a04ecbad |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\26.pdf | 2,151,377 | 1/23/2024 5:00:54 PM | 88ab194d630ac9c52ce4d93a0e597e70e241862169ae9c54b1047903522ee88e |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\27.pdf | 3,735,669 | 1/23/2024 5:24:52 PM | 15347cc193a2794c8a2d7631804a65388bb40715b7d79814f34c45f4aa7dbf7f |

| File | Size | Date | Hash |
|---|---|---|---|
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\28.pdf | 461,076 | 1/23/2024 5:25:08 PM | 10d96ca2e86303399220224790f8d504c2cc2485ee08810bb6ef0796cd6413ee |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\29.pdf | 143,788 | 1/23/2024 9:58:36 PM | e64bd5a74f498d9f73e5126eac4398b8691d0279049442e8e302848270831216 |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\3.pdf | 94,240 | 5/5/2024 5:11:20 PM | 7951d15b13cd9eae3aa5a7d7b26e35827424765860b6bcc7ad5720f066f0b4af |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\30.pdf | 117,633 | 1/23/2024 5:21:06 PM | 8b75534912ac0abc36c6925812e030986605041cd88767cb6aa6983e2ba202c1 |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\31.pdf | 50,498 | 3/26/2024 8:32:12 PM | 872e6cef41b2952faa70d1e9fd44d0fbc020c07889ec1ae840d4bc7423599409 |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\32.pdf | 3,419,992 | 3/26/2024 8:32:52 PM | c22767999c93963ac3b0de637cd51c7606bf9309922908722352c2cfc2c47efa |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\33.pdf | 6,080,589 | 3/26/2024 8:33:44 PM | d5072d75503c335138056f2e2fb02cb950fe823f3b97fca22c34378df8945a13 |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\34.pdf | 4,282,746 | 3/26/2024 8:34:36 PM | 4f762aa2d7d2b839ab422c5611a704eb08665c76c1a2fc0dedffb495c2f7241f |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\35.pdf | 388,353 | 3/26/2024 8:35:26 PM | 70e6c6c30b8510998294195bb16e5f28d7d6675d266dfee3e6846f119f23ecec |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\36-1.pdf | 46,933 | 3/26/2024 8:36:54 PM | 9b6057ba736f7a8b997b93e9fed2ce387a35d1fb166446b2fc415448dd207ef1 |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\36.pdf | 692,970 | 3/26/2024 8:36:54 PM | 501d820bc79d1799fefb407da496ce282c7cd9ca79a88f90fd48a0c39754b523 |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\37.pdf | 5,838,764 | 3/26/2024 8:38:20 PM | ce0ee5b2cb543e1f7ac9d0d9955d5da60b484191f4f6fcde7541d201c34ce480 |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\38.pdf | 9,558,428 | 3/26/2024 8:38:58 PM | 18a07fc0b05acf589e4b804d56a6ca00b01fb7f67543957e67d1c906ba310c65 |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\39.pdf | 2,446,130 | 3/26/2024 8:39:38 PM | 2cbfcb731d6717aceadd63576e6f640966ad63fd867a2faf52dc1d12a189991f |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\4.pdf | 17,852 | 5/5/2024 5:11:50 PM | f9aef78fd22c16ac9595f8457aa0bd8f3be7958038cd4c7632c19175078815fd |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\40.pdf | 6,988,816 | 3/26/2024 8:40:10 PM | 9d04691fe662538e1687e0efc1ec5659c37bfda350b3ade868fb0dd422db2579 |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\41.pdf | 9,546,672 | 3/26/2024 8:40:42 PM | df5d414fbf57c4983e3128b4d478277bb8520ced08cfdad079989170e5071053 |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\42.pdf | 10,223,773 | 3/26/2024 8:41:22 PM | b0d969507d0062d0f42a17c28f52b2a837430503d6006a35cefb37d58d9ec049 |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\43.pdf | 8,399,179 | 3/26/2024 8:42:02 PM | f36a56fd1127f8be4b7799bd72aafb67ccdc424d4d8569a609a65872d4f2f708 |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\44.pdf | 7,645,037 | 3/26/2024 8:43:10 PM | ab300ab586cd0b68d49118058646829223336aaeeb49aa00ef30f0a6f99fcaa |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\45.pdf | 8,367,727 | 3/26/2024 8:43:52 PM | e4448f3e237f730aaf2413cdef3caf53e08195bd3c358c69f5e1fe8ef59051be |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\46.pdf | 9,627,093 | 3/26/2024 8:44:24 PM | ea59ed6c8facfcef881752e1001aa6aea3afbdd92b825612472c41572078a362 |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\47.pdf | 10,128,243 | 3/26/2024 8:45:02 PM | 8990645dac8f5463c71ccc96c6f3f966cca17301823b6728947d9b9d1df13964 |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\48.pdf | 10,159,373 | 3/26/2024 8:45:52 PM | 7f87762479aa5ddfe84fd51c969b6481e5f447c920374985c5d2f62befb38b6e |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\49.pdf | 6,030,833 | 3/26/2024 8:46:18 PM | 61374d28d6240f8ba59dc0a4c2c78d85c494acc3e3bb8eace051cdff047a8b48 |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\5.pdf | 555,623 | 5/5/2024 5:12:12 PM | 4b3eeb344308b6b705a3042f761cb21f051a46aa2af020fecfa16b13d40da44e |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\50.pdf | 10,088,395 | 3/26/2024 8:46:48 PM | 057b86c5a531dcf1a4b53ada2314ac8df5ab887e9be9157cf370299dd5878942 |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\51.pdf | 10,156,288 | 3/26/2024 8:47:24 PM | a47c3bf53f88727cc1d9202f98481d0476c67e53ea1d93a81a2adcc47ab04e03 |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\52.pdf | 10,337,928 | 3/26/2024 8:48:02 PM | 22ff82af350d5e75f93d045c189892eeb7540d44fb8911a85237ca1e5134a288 |

| File | Size | Date | Hash |
|---|---|---|---|
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\53-1.pdf | 284,281 | 3/26/2024 8:48:52 PM | 68de1476227181007a636a91ecfbce74ecfda7b09fdcaf42ec1cdfbb6a139881 |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\53-10.pdf | 867,128 | 3/26/2024 8:49:00 PM | b7bd64fe2543ed2748a6d50ce18f6ac5def70b0b0a98392c28dcd0e49b84943c |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\53-11.pdf | 4,304,804 | 3/26/2024 8:49:02 PM | d10aab5e2ebb90bba19794a1956b63de9f07283952928ea885e3410005d3178b |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\53-12.pdf | 4,847,945 | 3/26/2024 8:49:04 PM | a0035570d14dd15f2127e72416f8717bf83528f10664db0c1d2068a63d028825 |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\53-13.pdf | 3,991,974 | 3/26/2024 8:49:06 PM | 0b526ae5a8f3ddd36cd88dbd8438594808f89f1b3e85c1ca9cf2d71728130237 |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\53-2.pdf | 715,513 | 3/26/2024 8:48:52 PM | 39824b04c7cf063ffa37262941491926d84e3cfb0f8f2b2c6bfb9d93aee35420 |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\53-3.pdf | 1,322,370 | 3/26/2024 8:48:54 PM | ebd02765d7a5af2e27fd37b5a104f3ce72fe65a7bcb9c176e579c71924c9760e |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\53-4.pdf | 723,179 | 3/26/2024 8:48:54 PM | 23842950ed88d8764c3e0442a87648a64803c443adf2687793d69a0ba770ac37 |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\53-5.pdf | 362,793 | 3/26/2024 8:48:54 PM | 3c980c7f0caaf638f41b8962e65e0f30974d8949f361ddd1efba30800801636e |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\53-6.pdf | 1,202,724 | 3/26/2024 8:48:56 PM | c2f46c53db500c2799c15aedb55dee1d6074c1ad6159134e86fa29fc77a06d60 |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\53-7.pdf | 2,451,326 | 3/26/2024 8:48:56 PM | 08c69f9e29268df0b2d1ab9f4bc0a12e458d1f0dd30273ce179e504ec6aded39 |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\53-8.pdf | 5,582,383 | 3/26/2024 8:48:58 PM | c2e9ce4ecc99285fc273fde934d6f5046f80f24971120982f6bbcc192b5c077e |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\53-9.pdf | 2,076,723 | 3/26/2024 8:49:00 PM | dca42324bc1d5ede3ef1f5910ce6f4979f8ff3a727de8005316b7182df5d9535 |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\53.pdf | 2,363,402 | 3/26/2024 8:48:52 PM | 9c44eeb2c84e2aaf0907c49a3906920f18c1773cf6a7d2acae723737009acebc |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\54-1.pdf | 1,797,828 | 6/26/2024 6:27:04 PM | d2eff8a14a506379e4a65705f7fed54a9291f940e5f0c1b48b94e8e7a7fe210c |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\54.pdf | 2,315,792 | 6/26/2024 6:27:04 PM | 4d0035cc6da84edf438387a9255719d96539028c415b63516b077e9517e4912c |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\55.pdf | 140,706 | 7/16/2024 11:40:12 AM | a9f9f3b8bade1dc5237cc218f9c81d948cc69b5e20b1e0c2f3d7ee169d1c2487 |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\56-1.pdf | 780,276 | 7/16/2024 11:42:38 AM | 91bef3099e563f42c4cfbc2d7b827ed8a49d2c302de284579661624bfdea10ff |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\56.pdf | 1,012,011 | 7/16/2024 11:42:36 AM | 7a7c66db72b59e48362eb6b573ba1915f2c27dc8969aa0b60a74cc3b26dc4e5e |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\57-1.pdf | 9,546,293 | 7/16/2024 11:49:42 AM | d7f50653dd4a9ee53c3e81ab5b43f8787422548509482678b1ecd9567113af27 |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\57.pdf | 1,030,300 | 7/16/2024 11:49:36 AM | bf4a53eeb75b000b09590dee830ef75562be310d74ff2eb6e8b0483852c54a90 |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\58-1.pdf | 2,933,697 | 7/16/2024 11:52:28 AM | c8a11eb40a7209e9f4f8c08e2638f77960c2d3a08d82b42b30828998d6418827 |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\58-2.pdf | 1,974,179 | 7/16/2024 11:52:30 AM | 01762f56ed9810dde2d1ae3f9d0a618a38dfa255ec35b0bbc8af6801b58ec83d |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\58-3.pdf | 2,246,644 | 7/16/2024 11:52:32 AM | c8a64644e6751c695e4627dd1bb84a154dcd86bd81f125deaf0578eeb372a73b |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\58-4.pdf | 2,316,828 | 7/16/2024 11:52:32 AM | 048cf8c3f412958da99bc3a1a37cb90a17a35a2b352434aa6db7233a994e3beb |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\58-5.pdf | 3,323,155 | 7/16/2024 11:52:34 AM | 5f5c309cc5d5eb39f9b0ad51acea1f6dc93b1f331902f4e7b53a293a2e585389 |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\58.pdf | 1,024,854 | 7/16/2024 11:52:26 AM | 0783591225b1faa209427668aef824a19b1ad0164856fc3534fdb676efcfd9f5 |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\59.pdf | 3,563,728 | 7/16/2024 11:55:32 AM | 1bd19b67aac0757559cc8b109f5e6a0e142933ef2bcfd43836313033d209bee7b |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\6.pdf | 110,154 | 5/5/2024 5:12:30 PM | 79e1e3c4d1b4a3d17977d19a73a5e3d3aaacdd3ffc9b1aba02ffaa6f1b0aa3bb |

| | | | |
|---|---|---|---|
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\7.pdf | 610,247 | 5/5/2024 5:12:50 PM | 4f42c6821ec2007243dfd81dc12777fc6193a6a547124138b7e6703146dc6526 |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\8.pdf | 132,950 | 5/5/2024 5:13:08 PM | 44f455c2ef9393efe89fa968d012a66740ff24216f666507c51573a474a86d30 |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\9.pdf | 102,895 | 5/5/2024 5:13:24 PM | cf3710545e6b6e3e751628a73c653f846d766bd78a8aac08e50d573b8b0c1a5d |
| W:\PFD1\2-DOCS\1-23-cv-01097_ecf_1-59\[docket_ecf_1-59].pdf | 217,922 | 8/16/2024 11:43:04 PM | 8b7a9698441c75169174484da04a566985258966cd6031d550261919ef705db2 |

https://rico.jeflFenton.com/evidence/1-23-cv-01097_plaintiff-flash-drive-1-info.pdf          Case 1:23-cv-01097-PLM-RSK (FENTON v. STORY et al.)

## Hash List

Created by using HashMyFiles

| Full Path | File Size | Modified Time | SHA-256 |
|---|---|---|---|
| W:\PFD1\2-DOCS\1-23-cv-01097_pageid_0001-4735_500\1-23-cv-01097_docket_pid_1-4735.pdf | 217,922 | 8/16/2024 11:43:04 PM | 8b7a9698441c75169174484da04a566985258966cd6031d550261919ef705db2 |
| W:\PFD1\2-DOCS\1-23-cv-01097_pageid_0001-4735_500\1-23-cv-01097_pageid_0001-0500.pdf | 55,268,181 | 5/12/2024 12:48:04 PM | f4906f9e1ec79f0cce785de2b5f15b19d4b56a6d79d640cf63e62bdb8545951d |
| W:\PFD1\2-DOCS\1-23-cv-01097_pageid_0001-4735_500\1-23-cv-01097_pageid_0501-1000.pdf | 68,095,946 | 5/12/2024 12:53:06 PM | ca8df94db692f5eb25f5932623824f18139b3778776bfb877835c9cbcfcddd69 |
| W:\PFD1\2-DOCS\1-23-cv-01097_pageid_0001-4735_500\1-23-cv-01097_pageid_1001-1500.pdf | 48,712,430 | 5/12/2024 12:55:36 PM | 2f9d530775b4a36d6876b25adc59703fd6be34f3c9af24fdd2deda677dad8ea7 |
| W:\PFD1\2-DOCS\1-23-cv-01097_pageid_0001-4735_500\1-23-cv-01097_pageid_1501-2000.pdf | 69,883,689 | 5/12/2024 12:57:20 PM | 6897337955fc977bcd5a0b70b2f5d1a21378ecfcb2662cb38424bc18d503ff67 |
| W:\PFD1\2-DOCS\1-23-cv-01097_pageid_0001-4735_500\1-23-cv-01097_pageid_2001-2500.pdf | 49,439,418 | 5/12/2024 1:05:46 PM | 0f888abf17a261df164289432bc9d74177b45c6e48c72d7fdccb2f25d4f1efb0 |
| W:\PFD1\2-DOCS\1-23-cv-01097_pageid_0001-4735_500\1-23-cv-01097_pageid_2501-3000.pdf | 41,425,647 | 5/12/2024 1:13:38 PM | 3d1fdfdbede4ea857ddb899b66f6c6c8867f16809bd2aac9d9b53e227fbfa06c |
| W:\PFD1\2-DOCS\1-23-cv-01097_pageid_0001-4735_500\1-23-cv-01097_pageid_3001-3500.pdf | 94,318,251 | 5/12/2024 1:15:18 PM | 47831da2a9f8856dbf5a1513c85ea632d405bf07f7804baa16d78ed07bebaa1b |
| W:\PFD1\2-DOCS\1-23-cv-01097_pageid_0001-4735_500\1-23-cv-01097_pageid_3501-4000.pdf | 72,791,604 | 5/12/2024 1:16:52 PM | be14c66ada4fd5ebc3b8b453ca7b25f6a5f6919f50845363ededfd67265e15ad |
| W:\PFD1\2-DOCS\1-23-cv-01097_pageid_0001-4735_500\1-23-cv-01097_pageid_4001-4500.pdf | 88,138,603 | 8/13/2024 9:43:40 AM | 81d751dd3299c8a168fafb2adb463fd29e313a8b92d65f671f4927b8ebfe2f8c |
| W:\PFD1\2-DOCS\1-23-cv-01097_pageid_0001-4735_500\1-23-cv-01097_pageid_4501-4735.pdf | 20,216,999 | 8/13/2024 9:44:36 AM | aa0d5d5555f32de3f41859504e3dd5cba7c82dcc357a4af640b793d922daaf24 |

**Hash List**

Created by using [HashMyFiles](HashMyFiles)

| Full Path | File Size | Modified Time | SHA-256 |
|---|---|---|---|
| W:\PFD1\2-DOCS\1-23-cv-01097_pageid_0001-4735_1000\1-23-cv-01097_docket_pid_1-4735.pdf | 217,922 | 8/16/2024 11:43:04 PM | 8b7a9698441c75169174484da04a566985258966cd6031d550261919ef705db2 |
| W:\PFD1\2-DOCS\1-23-cv-01097_pageid_0001-4735_1000\1-23-cv-01097_pageid_0001-1000.pdf | 123,351,485 | 5/12/2024 1:24:26 PM | cb665208c5194f67d90ac81beba98d049577562dd13d0345876c565fc389a5c5 |
| W:\PFD1\2-DOCS\1-23-cv-01097_pageid_0001-4735_1000\1-23-cv-01097_pageid_1001-2000.pdf | 118,581,777 | 5/12/2024 1:25:42 PM | e5470125a272d80ca6dd6af0c7379beede052b5e88f8ac483681fbf3c769856c |
| W:\PFD1\2-DOCS\1-23-cv-01097_pageid_0001-4735_1000\1-23-cv-01097_pageid_2001-3000.pdf | 90,850,554 | 5/12/2024 1:27:26 PM | 7593fd53dd916f5f701a45fa5b2d5b5f7a7ad269170d7a3691e69abd85da8c7e |
| W:\PFD1\2-DOCS\1-23-cv-01097_pageid_0001-4735_1000\1-23-cv-01097_pageid_3001-4000.pdf | 167,095,608 | 5/12/2024 1:29:24 PM | d7d2edbc1e267e79fa343f483c2143fd0be808a97d05b13c595304d5ad15eb51 |
| W:\PFD1\2-DOCS\1-23-cv-01097_pageid_0001-4735_1000\1-23-cv-01097_pageid_4001-4735.pdf | 108,336,133 | 7/22/2024 3:14:28 AM | 4e1de2e7f0bcab823844850855c2a9a9c9ae6395bca26e9a0bc0367e8ddbcaac |

**Hash List**

Created by using HashMyFiles

| Full Path | File Size | Modified Time | SHA-256 |
|---|---|---|---|
| W:\PFD1\3-MEDIA\1-23-cv-01097_fenton-vs-story-website-instructional-video.mp4 | 1,719,140,150 | 8/14/2024 7:35:48 PM | 2434951eb5eff091e33794f7a14288deeb0562a4f28fe5e92e4c1addc03f8b70 |
| W:\PFD1\3-MEDIA\1-23-cv-01097_fenton-vs-story-wilco-rico-deed-fraud-intro.mp4 | 1,411,443,753 | 6/6/2024 7:55:22 PM | bbadbf09441a88c270f6620e8aeabedd141054fba6409ff1efc276b0f2461d9f |
| W:\PFD1\3-MEDIA\2010-10-05_reguli-tn-senate-judiciary-comm-retaliation-pt-1.mp4 | 258,857,111 | 5/13/2024 1:57:14 PM | 7a738424d1ab5af582199b2a6e374a36dcc46b63256153440826353f39520015 |
| W:\PFD1\3-MEDIA\2010-10-05_reguli-tn-senate-judiciary-comm-retaliation-pt-2.mp4 | 281,117,516 | 5/13/2024 2:12:26 PM | 31b8ee8258ba17b4c01ea98a2c5279e5f99da6144f879e704c6f96fffc77fc3f |
| W:\PFD1\3-MEDIA\2010-10-05_savoie-tn-senate-judiciary-comm-jud-misconduct.mp4 | 236,777,415 | 5/13/2024 4:16:38 PM | 6c3cf75b20c2eedf2336ea87f026728dfdae683f31e1f0160a9d6c8f040bdccb |
| W:\PFD1\3-MEDIA\2016-08-11_reguli-tn-indigent-task-force-poverty-fam-dep-ct.mp4 | 431,586,352 | 5/13/2024 2:44:28 PM | a12e1379154ebe4fb3578b4a775a10eb8c35e5c9d6f438914c5f0f09896b8496 |
| W:\PFD1\3-MEDIA\2017-02-01_wsmv-binkley-arrest-expunged-by-moreland.mp4 | 151,651,923 | 4/14/2024 9:20:42 PM | 076f2ada5b10a70dcfb24b2368eb9cc2d0ecd1cbd6c5532e9a8fbc51b0909986 |
| W:\PFD1\3-MEDIA\2017-04-03_wtvf-moreland-tried-to-plant-drugs-on-witness.mp4 | 151,610,307 | 4/15/2024 1:18:16 AM | 832f3e0d67f68f1eff83700c51904ec143c1ddd08f56db3216c2ffbd008bb1fd |
| W:\PFD1\3-MEDIA\2017-04-03_wtvf-undercover-fbi-video-of-casey-moreland.mp4 | 257,738,870 | 4/15/2024 1:30:36 AM | 5a5147d9cab9c60ed7a48ee4d5b4de6dada9a35676a90752ff9c6c9b0f985ad7 |
| W:\PFD1\3-MEDIA\2018-10-15_wilco-seeking-ada-assistance-call-transcript.pdf | 2,111,394 | 3/3/2024 4:52:48 AM | 889280cfbcda819dc4c67cd2dcad1da705d1810c58829e4b17683a7c087b9f04 |
| W:\PFD1\3-MEDIA\2018-10-15_wilco-seeking-ada-assistance-recorded-call.mp3 | 2,060,243 | 3/1/2022 8:37:34 PM | 61dac0f9982a039573e1f4c3b2513d2f22e678ced5cb43f01e839f6dba326199 |
| W:\PFD1\3-MEDIA\2019-02-26_reguli-tn-gen-assy-conflict-in-child-welfare-sys.mp4 | 830,905,103 | 5/13/2024 3:39:36 PM | 60d4fffa1ace604717d7d33a9602be73171d8a69161e610008df7d9c4671f070 |
| W:\PFD1\3-MEDIA\2019-06-20_wcso-exparte-order-of-protection-service.mp3 | 24,391,680 | 7/4/2020 7:26:24 PM | 80ae6feedb583bc7df2ac28bf21b04154be71c9ef296ba30de9afc1b2e24db77 |
| W:\PFD1\3-MEDIA\2019-08-01_chancery-hearing-transcript.pdf | 4,834,821 | 4/6/2024 8:14:34 PM | 2ad5efa85bd333d44c5a637f141b82a5ceef133141c1d539e7becbd5f5a251b7 |
| W:\PFD1\3-MEDIA\2019-08-29_authentic-chancery-transcript-and-audio.pdf | 17,061,339 | 4/6/2024 4:37:22 PM | b6221869fbf3ac84c3266452e5602f4dd43d79e537004345b8fdff93d02fdb99 |
| W:\PFD1\3-MEDIA\2019-08-29_chancery-hearing-audio-recording.mp3 | 9,378,044 | 9/2/2020 11:40:34 AM | ba56b0783bb80d7518ab0441ab3df884837d34e06dd605a41b73155e79858ca8 |
| W:\PFD1\3-MEDIA\2019-08-29_chancery-hearing-transcript-audio-markers.pdf | 17,516,552 | 5/29/2024 5:26:56 AM | 1ef52f805621b58b6ee44f7b1b0e33521014e8e95258e545f45249fd31217f61 |
| W:\PFD1\3-MEDIA\2019-08-30_judgment-wrong-emergency-call-to-court.mp3 | 4,149,198 | 8/29/2020 1:37:30 AM | 86a38138f059ba8699da0fde978bd1f18aa40a3426840a0d11dc51411fa9c003 |
| W:\PFD1\3-MEDIA\2020-01-27_gentry-unconstitutional-judicial-oversight.mp4 | 293,732,842 | 4/15/2024 7:57:00 PM | 8e5790731a0434d4acb025bacb9e8853b8749a1824fee8aa5b9029deaec68ece |
| W:\PFD1\3-MEDIA\2020-02-13_tnsc-aoc-ada-gc-john-coke-phone-call.mp3 | 12,348,970 | 5/23/2024 5:31:58 AM | fc79a1e74cf0070783a459ddf49037664860825a6cfc4eaca440e87016788293 |
| W:\PFD1\3-MEDIA\2020-02-13_tnsc-aoc-ada-gc-john-coke-transcript.pdf | 2,269,891 | 5/28/2024 4:38:08 AM | a3dd1bcbcaa23bb5234479c00b09136c39df3703bd0b7ae9ce37da35b6e693ed |
| W:\PFD1\3-MEDIA\2020-04-30_wilco-weems-8-29-19-transcript-buried-as-exhibit.mp4 | 14,186,259 | 5/23/2024 7:02:22 AM | 3da5a4e56c7afd74cf11a24b44fa8c87fee8f9462f230c0fb83da82149b16630 |
| W:\PFD1\3-MEDIA\2020-05-01_coa-hivner-8-29-19-hearing-transcript-recorded-call.mp3 | 4,901,822 | 8/28/2020 10:12:42 PM | 896fc83209f43efb5da95ebdae568a097588cf4f870e7079615c7b67c06f3468 |
| W:\PFD1\3-MEDIA\2020-07-02_bk-trustee-john-mclemore-call-declaration.pdf | 1,335,452 | 1/26/2024 9:17:28 PM | 20a9d8b3d41d8557ce3cfdc3a9262adca1b24db12bc05d6f925e9642b4a1ff67 |
| W:\PFD1\3-MEDIA\2020-07-02_bk-trustee-john-mclemore-recorded-call.mp3 | 16,326,915 | 5/23/2024 5:47:52 AM | 603ed0de2b0a1e11d731bb70ec5d05b88c61bd4207f5b885400d797e64a6cafe |
| W:\PFD1\3-MEDIA\2020-09-30_wilco-inquiry-about-extended-op-and-sales-records.mp3 | 9,004,238 | 5/23/2024 4:37:04 AM | 171da9d79b2b218310347967f78442b5b96bfd5a59b72b10c24c15126b44c1e1 |
| W:\PFD1\3-MEDIA\2021-03-21_knox-news-binkley-threatens-prior-restraints.mp4 | 120,851,427 | 4/14/2024 12:18:34 AM | 66434f707b4f99075c2e94fdfd41da41098e8b1df21c0631bb1f0713c8c18615 |

| File | Size | Date | Hash |
|---|---|---|---|
| W:\PFD1\3-MEDIA\2021-12-02_fbi-mark-shafer-binkley-story-corruption.mp3 | 15,776,444 | 5/23/2024 6:04:02 AM | a9cac7fd3bb13f88ea84e6f99960f2b99160acc6d1f0ab5e70bae923b737ad10 |
| W:\PFD1\3-MEDIA\2021-12-02_fbi-mark-shafer-binkley-story-corruption.pdf | 11,366,732 | 5/28/2024 5:05:38 AM | 144db231965a203978948bb648036d1e44f87e3f8f505cf98d64ca94e862cef5 |
| W:\PFD1\3-MEDIA\2022-03-10_doj-ustp-megan-seliber-bk-fraud-referral.mp3 | 13,639,202 | 7/14/2022 11:30:28 AM | 27d21d74cb88d74e5037282400385936422920304666edb58ad1cd6f9ec49e928 |
| W:\PFD1\3-MEDIA\2022-05-02_wtvf-tn-legislature-voice-votes.mp4 | 478,144,787 | 4/15/2024 12:25:30 AM | 99f9dcb57943430d02f5721fd1b810b33a8a5d1c7c515207680b006ab1fb212a |
| W:\PFD1\3-MEDIA\2022-10-22_reguli-tennessees-new-attempt-at-slavery.mp4 | 3,497,574,923 | 5/13/2024 4:05:08 PM | c98f924102266fb51b0471be018064e34c27cfa5bd8720041ecf6e722639f6e7 |
| W:\PFD1\3-MEDIA\2022-12-22_sgcs-franklin-tn-corruption-abuse-solomon-case.mp4 | 2,280,064,445 | 4/15/2024 6:01:34 PM | 76f9ec0f9f1a72d28fb059b3a422c44add4b9e04d8a650fe2b399cc6a800cd6e |
| W:\PFD1\3-MEDIA\2023-10-11_usdc-wdm-emily-can-file-in-lansing.mp3 | 9,315,017 | 5/23/2024 5:15:20 AM | c31c83be031325515fac2b389dca11e05d096ea16ca24b79953d8ceefddd2011 |
| W:\PFD1\3-MEDIA\2024-08-03_slam-the-gavel-season-5-episode-145.mp4 | 3,805,277,643 | 8/7/2024 11:04:16 PM | f4b1711796d230664b5a7a67c099309983b909537bdd0fd40319e8ee3ab9850b |

## Hash List

Created by using **HashMyFiles**

| Full Path | File Size | Modified Time | SHA-256 |
|---|---|---|---|
| W:\PFD1\2-DOCS\public-website-evidence\1-23-cv-01097_fenton-declaration-of-disabilities.pdf | 4,172,264 | 6/28/2024 10:38:21 PM | b3ea023151161e0a54bcaf265ff4d65ae0b4edeebef903fd13425bf73e262dc0 |
| W:\PFD1\2-DOCS\public-website-evidence\1-23-cv-01097_fenton-vs-story-digital-media-exhibits.pdf | 19,860,095 | 6/27/2024 3:33:39 AM | 4fc6c1b02dd76057184e7ec755d646c4e0ae7aa7ee05294645b9602e0a58cc94 |
| W:\PFD1\2-DOCS\public-website-evidence\1-23-cv-01097_fenton-vs-story-lawsuit-document-index.pdf | 3,338,215 | 8/10/2024 2:33:55 AM | 4ef7367933f29fa16bebce8032ec596c424f2fb634a36312ae0a67afae801c1 |
| W:\PFD1\2-DOCS\public-website-evidence\1-23-cv-01097_fenton-vs-story-wilco-rico-video-declaration.pdf | 7,948,937 | 7/16/2024 5:39:43 PM | a7d1e8c57cb67e9128265a888399de1ebaa6cd194b78277ae629a96a8968e620 |
| W:\PFD1\2-DOCS\public-website-evidence\1-23-cv-01097_first-amended-complaint-intro-draft.pdf | 1,079,546 | 4/10/2024 5:06:26 AM | e24d176eeeb037c5c9b7653ccb408c3899d9bb62986d88ed68e3620c0cb4d981 |
| W:\PFD1\2-DOCS\public-website-evidence\1986-sunnyside-brentwood-tn-2019-property-taxes.pdf | 714,045 | 1/29/2024 6:35:39 AM | 0c47ba65914269844cb144e0e97c17268c9a4ebc09e653034f381ae2e27bb4c2 |
| W:\PFD1\2-DOCS\public-website-evidence\1986-sunnyside-property-improvement-highlights.pdf | 9,599,416 | 6/19/2024 7:04:52 AM | db9bcd3d867aa7fc1ebe39ea7291fdd6adf1a7515fe988496bb01b86f7302ac2 |
| W:\PFD1\2-DOCS\public-website-evidence\2004-12-09_through_2021-07-25_tn-real-estate-license.pdf | 4,156,896 | 4/11/2024 3:42:58 AM | e38ceb862b6886da008717b351f52059eb12a3eaf4a2375ae60b1ec44fcfd4b9 |
| W:\PFD1\2-DOCS\public-website-evidence\2005-02-09_thirty-page-letter-before-marriage.pdf | 684,118 | 1/4/2024 10:53:00 PM | 0601a95beede3f0e91fa802778e27558679238981d50570970190c4967dec789 |
| W:\PFD1\2-DOCS\public-website-evidence\2007-10-29_wifes-premarital-condo-proceeds.pdf | 3,342,609 | 4/11/2024 4:00:32 AM | 19a966f1c065110d621c0f3e74f2a1811ba443ab15b95e6550dcf9b53ca5459e |
| W:\PFD1\2-DOCS\public-website-evidence\2011-04-29_1986-sunnyside-brentwood-tn-deed.pdf | 4,867,663 | 1/29/2024 6:28:28 AM | 14773d642449b2da253abcb92a80d32fdbc84019eb773fb66f286ffb558d699b |
| W:\PFD1\2-DOCS\public-website-evidence\2011-04-29_1986-sunnyside-premarital-assets-invested.pdf | 7,297,919 | 4/11/2024 4:45:52 AM | 8fb6e646a230fcc93b737e294216543f91e6be440f55d5d4b330529f32cee146 |
| W:\PFD1\2-DOCS\public-website-evidence\2011-04-29_fenton-marital-residence-tenancy-by-entirety.pdf | 1,234,294 | 1/29/2024 6:50:37 AM | f500a9cafd0ffe51142d63bdd5cebdfebb012fff4244078db2fc578c6740dbbf |
| W:\PFD1\2-DOCS\public-website-evidence\2014-09-18_tn-stop-false-allegations-for-protective-orders.pdf | 2,299,809 | 7/23/2024 3:31:13 PM | 655f4c18a6abe0cfc9e865cdec752ea8b25de6458a0578bff9d5c512496aaf2b |
| W:\PFD1\2-DOCS\public-website-evidence\2014-10-23_tenn-moreland-reprimanded-by-state-board.pdf | 1,110,436 | 4/11/2024 7:06:03 AM | 89a3abf7021fdf662bb7f6aecf9970e15b99b4b9f9bce17bfe044fffd1cf6458 |
| W:\PFD1\2-DOCS\public-website-evidence\2016-04-20_aalm-interview-of-attorney-virginia-lee-story.pdf | 981,001 | 4/11/2024 7:14:50 AM | 31c3028fb9a2f053772323d2b67cb25ce39910320f162b9144e09751c01c1d68 |
| W:\PFD1\2-DOCS\public-website-evidence\2016-2017_fenton-family-irs-tax-credit-refunds-with-interest.pdf | 7,176,849 | 6/19/2024 7:13:21 AM | 301a5fdae95f20c4c8c1e2467ea650b62534e1599d34aa181638c5e483feae2f |
| W:\PFD1\2-DOCS\public-website-evidence\2017-01-31_nashville-judicial-misconduct-leigh-terrys-death.pdf | 1,868,169 | 4/11/2024 7:48:36 AM | 9518c7779dc245222a734218157382e7dbe22ad9df8028be7692f2c590532fb2 |
| W:\PFD1\2-DOCS\public-website-evidence\2017-02-01_scene-ethics-complaint-against-two-judges.pdf | 732,817 | 4/11/2024 7:55:38 AM | ca7a83a4a607889fdc458d1f0460e99647cca66bb3e0dabc0a1082adc9bfade7 |
| W:\PFD1\2-DOCS\public-website-evidence\2017-02-01_wsmv-binkley-arrest-expunged-by-moreland.mp4 | 151,651,923 | 4/14/2024 9:20:40 PM | 076f2ada5b10a70dcfb24b2368eb9cc2d0ecd1cbd6c5532e9a8fbc51b0909986 |
| W:\PFD1\2-DOCS\public-website-evidence\2017-02-01_wsmv-binkley-arrest-expunged-by-moreland.pdf | 740,695 | 4/11/2024 8:02:52 AM | 6215fe7ac7bdf509538302b49466167b502978793150c706d186b0039de40563 |
| W:\PFD1\2-DOCS\public-website-evidence\2017-04-03_nc5-moreland-tried-to-plant-drugs-on-witness.pdf | 2,676,056 | 4/11/2024 8:16:33 AM | 874962ede91e1a8b99ad1a4e3d7c5bae87a78c2e01e3da38f690dc91e49fb025 |
| W:\PFD1\2-DOCS\public-website-evidence\2017-04-03_wtvf-moreland-tried-to-plant-drugs-on-witness.mp4 | 151,610,307 | 4/15/2024 1:18:15 AM | 832f3e0d67f58f1eff83700c51904ec143c1ddd08f56db3216c2ffbd008bb1fd |
| W:\PFD1\2-DOCS\public-website-evidence\2017-04-03_wtvf-undercover-fbi-video-of-casey-moreland.mp4 | 257,738,870 | 4/15/2024 1:30:34 AM | 5a5147d9cab9c60ed7a48ee4d5b4de6dada9a35676a90752ff9c6c9b0f985ad7 |
| W:\PFD1\2-DOCS\public-website-evidence\2017-04-06_wifes-belated-raise-after-protest.pdf | 829,430 | 6/19/2024 7:18:05 AM | a2232e4d4b8f23051aee28178a51f42a6faa17285febadba2268abed4a839a1c |
| W:\PFD1\2-DOCS\public-website-evidence\2017-04-10_usdc-tnmd-fisher-v-gates-pro-se-report.pdf | 1,020,274 | 6/19/2024 7:22:06 AM | a3104b08b9e6f321a45744f89b46bca0518f4b92eeb2c15b75103111807ee0fe |
| W:\PFD1\2-DOCS\public-website-evidence\2017-04-27_voluntarily-terminated-contract-with-wifes-firm.pdf | 1,165,045 | 6/19/2024 7:26:18 AM | 98a9979b82eb14aa07745c7dc0d8c114e187bba78a2f097001e1078a6ace0415 |
| W:\PFD1\2-DOCS\public-website-evidence\2017-2021_census-brentwood-tennessee-v-fenton-michigan.pdf | 7,149,321 | 6/19/2024 7:30:04 AM | 1134375941b207fa63b8e0f50df905fbd4601b23122365af8ae5f653ca4c2d3a |
| W:\PFD1\2-DOCS\public-website-evidence\2018-04-23_wife-locked-plaintiff-out-of-financial-accounts.pdf | 1,045,549 | 6/19/2024 7:33:27 AM | 0bbc6a0b0c01f5f1f9733ae9ed0ca933bb6a4698ee5fd80d2006a0ada4b35165 |
| W:\PFD1\2-DOCS\public-website-evidence\2018-05-02_family-budget-living-apart.pdf | 3,500,287 | 6/19/2024 7:38:19 AM | f623814024a267e50065a63b7acb79d879e96089f6e85d8f063800c34006a64c |
| W:\PFD1\2-DOCS\public-website-evidence\2018-07-12_arons-and-associates-divorce-planning.pdf | 5,065,310 | 1/28/2024 12:58:49 AM | 2b825bac1469c36bfcfb80f593b960536eb252ddeaae6d18b4063a13c9df0b1a |

| File | Size | Date | Hash |
|---|---|---|---|
| W:\PFD1\2-DOCS\public-website-evidence\2018-08-06_offered-to-give-wife-my-equity-for-free.pdf | 824,889 | 1/1/2024 5:45:27 AM | 841d69085d36134c2c30508c42b74ffd2cbf4eb8532da1eda6519f46e14a3161 |
| W:\PFD1\2-DOCS\public-website-evidence\2018-08-30_tennessean-story-hosts-vacations-with-judges.pdf | 275,609 | 4/11/2024 8:26:02 AM | ae7d8c6fafbde417c8def6ffb83270d2944b4867247bf9b098343d1d45575ad2 |
| W:\PFD1\2-DOCS\public-website-evidence\2018-08-30_wife-notifies-about-employers-retirement.pdf | 585,134 | 6/19/2024 7:41:53 AM | e25517f258967a194a6b15802327915f71ef15250291f1a298c1f321309d6bf9 |
| W:\PFD1\2-DOCS\public-website-evidence\2018-08-30_wifes-budget-for-husband-keeping-home.pdf | 2,593,096 | 6/19/2024 7:45:29 AM | 00a5860fe7b803ac6db0816e3a47d6bff989b841b832d9cdfacc234d25da337c |
| W:\PFD1\2-DOCS\public-website-evidence\2018-09-14_fair-settlement-offer-by-wife-with-tax-truth.pdf | 25,961,066 | 6/19/2024 7:51:40 AM | c2b911aed835a098fdbba721d504e60b8e12caf8a29a97e10a7d12e5aeae5006 |
| W:\PFD1\2-DOCS\public-website-evidence\2018-09-24_tenn-binkley-defends-partying-with-lawyers.pdf | 170,907 | 4/11/2024 9:11:32 AM | 35e07c8904d18abeaee602d7e8402086e035c748f3754ae86532087d84710756 |
| W:\PFD1\2-DOCS\public-website-evidence\2018-10-09_wife-does-not-want-to-keep-marital-residence.pdf | 1,996,444 | 6/19/2024 7:55:03 AM | 259ef1eafaa4cac968685957ad5888430d4faba7a32b692b2b6fa2a51f75a450 |
| W:\PFD1\2-DOCS\public-website-evidence\2018-10-15_wilco-seeking-ada-assistance-call-transcript.pdf | 2,111,394 | 3/3/2024 4:52:47 AM | 889280cfbcda819dc4e67cd2dcad1da705d1810c58829e4b17683a7c087b9f04 |
| W:\PFD1\2-DOCS\public-website-evidence\2018-10-15_wilco-seeking-ada-assistance-recorded-call.mp3 | 2,060,243 | 3/1/2022 8:37:32 PM | 61dac0f9982a039573e1f4c3b2513d2f22e678ced5cb43f01e839f6dba326199 |
| W:\PFD1\2-DOCS\public-website-evidence\2018-10-27_verbal-settlement-agreement.pdf | 1,113,781 | 12/11/2023 1:33:18 AM | ea257350d171cffa1ac29bc8a7702a2b1be4900e522d2d67fa640fcaaf8def55 |
| W:\PFD1\2-DOCS\public-website-evidence\2018-10-29_wifes-motives-for-mutual-non-suit-47426.pdf | 1,451,559 | 6/19/2024 7:59:02 AM | e01fdb437f16fd810049111a90fe34cbe429f8fdb87dcf66e67318a40b32adcf |
| W:\PFD1\2-DOCS\public-website-evidence\2018-10-30_husbands-answer-counter-complaint-47426.pdf | 2,227,028 | 6/19/2024 8:02:31 AM | 4835244799d2b224d2accb5ea0ebcd4bf578415204727ccf6072b2c75f806680 |
| W:\PFD1\2-DOCS\public-website-evidence\2018-11-09_wifes-voluntary-non-suit-47426.pdf | 3,742,297 | 6/19/2024 8:09:28 AM | 297a6336e409f4cfff8358816312925ae7c800669e51e746b99387594e03292d |
| W:\PFD1\2-DOCS\public-website-evidence\2018-11-21_husbands-voluntary-non-suit-47426.pdf | 2,359,501 | 6/19/2024 8:16:11 AM | 861dbba6b70aef4f5cf31fad4f039ff14be90ef15bc7682ab02cfd8ea9f154ca |
| W:\PFD1\2-DOCS\public-website-evidence\2018-12-22_projected-gross-taxes-alimony-net.pdf | 2,448,696 | 6/19/2024 8:19:21 AM | 22c01197b31f290827d5b9f059243b63adab82bd5cb143fd52403566de29d66d |
| W:\PFD1\2-DOCS\public-website-evidence\2018-12-31_divorce-deadline-for-trump-tax-reform.pdf | 260,240 | 6/19/2024 8:28:39 AM | 356b4f0b13aa76b6905c22a0957713d61fe612ece93efc0f825eb9e1d4a36155 |
| W:\PFD1\2-DOCS\public-website-evidence\2019-01-08_wifes-claims-about-alimony-and-lawyers.pdf | 2,162,697 | 6/19/2024 8:42:49 AM | c2405ad365466a3e082052a7dd851485df234e9d010d320df6614045d48229d4 |
| W:\PFD1\2-DOCS\public-website-evidence\2019-01-14_tn-petition-of-remonstrance-by-john-gentry.pdf | 2,119,502 | 4/10/2024 3:46:01 AM | 28dd760942b7370ce397e76002fca5d0c0fcadcc248007d52f726617680c6e67 |
| W:\PFD1\2-DOCS\public-website-evidence\2019-01-22_wifes-birthday-and-counseling-together.pdf | 4,757,821 | 6/19/2024 8:51:30 AM | aa084bc6adb78176fabadf1734bdc89ca4dd0589baadf0e1a0ae39d1ea9753e4 |
| W:\PFD1\2-DOCS\public-website-evidence\2019-01-23_riding-an-exercise-bicycle-peddling-furiously.pdf | 699,931 | 6/19/2024 8:54:11 AM | 15ab562b3bbccf403cc4ad1f81fa4e2654b49e2947f396d38a65213f7e3b82f1 |
| W:\PFD1\2-DOCS\public-website-evidence\2019-01-28_verbal-agreement-needed-in-writing-for-closing.pdf | 3,398,372 | 6/19/2024 8:56:33 AM | 6de079e97f51f327e4626070490a59d52024a35bd143eba0f259c51a083c33fc |
| W:\PFD1\2-DOCS\public-website-evidence\2019-01-30_wife-verbally-attacking.pdf | 764,472 | 6/19/2024 8:58:21 AM | a5289540e236ffb9d219be54801e0a937970dc9142dca5dffaa94b66ae23a61a |
| W:\PFD1\2-DOCS\public-website-evidence\2019-01-31_collaborative-divorce-while-selling-home.pdf | 713,794 | 6/19/2024 9:00:14 AM | 3133b9afd3b7800bdf3b20013cef361a28d6c3cffe30efbcbf8f4dcdfd29ca3a |
| W:\PFD1\2-DOCS\public-website-evidence\2019-02-05_menopause-narcolepsy-night-sweats-not-stalker.pdf | 2,356,346 | 6/19/2024 9:03:29 AM | a9ea4f8457831e09c1e9b8e4fdc0caeef7338a55a413a4f5c3643bff72184403 |
| W:\PFD1\2-DOCS\public-website-evidence\2019-02-09_holding-pattern-with-stick-to-cute-critters.pdf | 2,402,176 | 6/19/2024 9:06:42 AM | d7e65324b820affe80bbe57f40c9f16705f1d157178d8fabb903779a24339747 |
| W:\PFD1\2-DOCS\public-website-evidence\2019-02-09_wife-hates-that-husband-can-not-multi-task.pdf | 1,121,835 | 7/25/2024 3:14:03 PM | b5721a6bcb658cf5a30e5ca3e8d8df023735675c886b14202e069a3ff322d52c |
| W:\PFD1\2-DOCS\public-website-evidence\2019-02-21_request-for-clarification-on-finances.pdf | 623,127 | 6/20/2024 12:53:00 AM | ad747151427378e4ce837b02283bad01e1b89e973435b167472a115d0f622e37 |
| W:\PFD1\2-DOCS\public-website-evidence\2019-02-25_wifes-monthly-budget-deficit_400-500.pdf | 549,702 | 6/20/2024 12:54:59 AM | 335eacfef6f345f75c8730a346a08480deb7e098ef1887b9080b2224bd55d834 |
| W:\PFD1\2-DOCS\public-website-evidence\2019-03-26_fenton-sunnyside-roommate-lease-merriman.pdf | 7,539,277 | 6/20/2024 1:05:01 AM | f0de725247f45e84aee52d03d0afa64f289ba36e2a178e20c117460055ddb2fa |
| W:\PFD1\2-DOCS\public-website-evidence\2019-04-09_fenton-sunnyside-roommate-lease-garcia.pdf | 8,167,791 | 6/20/2024 1:10:57 AM | 4ba654cc689ba5fe9474cbe56da56a499940f6df1ace3f951136e2b6cb10c5b |
| W:\PFD1\2-DOCS\public-website-evidence\2019-04-26_ausbrooks-story-fraudulent-bk-petition.pdf | 768,454 | 1/29/2024 5:57:56 AM | a204dff285b01450e4bcc2aadf6b32d4f72a39ecb8f3aa0ffcf61f8e65590ca4 |
| W:\PFD1\2-DOCS\public-website-evidence\2019-04-26_bankrupcy-planned-for-when-employer-retires.pdf | 1,744,085 | 6/20/2024 1:13:51 AM | b24cb8475eb27fdb2f27a12ae95aff854684682efb91ea94d601955e59bd740a |
| W:\PFD1\2-DOCS\public-website-evidence\2019-04-26_conspirucy-against-rights-under-color-of-law.pdf | 4,093,435 | 3/27/2024 4:34:32 AM | 064b87606b2a7ebfb85ebb8ae2c3a5e344570c21f5fbf21e3dcc4050439f47f6 |
| W:\PFD1\2-DOCS\public-website-evidence\2019-04-26_fed-bankrupcy-filing-date-3-19-bk-02693.pdf | 2,060,141 | 1/18/2024 12:50:53 PM | 4af5c2311741bb908e61fd3e6f477b173a69803e95c171191f801c16b9497e2f |
| W:\PFD1\2-DOCS\public-website-evidence\2019-04-26_fenton-bankrupcy-record-3-19-bk-02693.pdf | 1,327,582 | 12/23/2023 4:14:21 AM | e24a21cd5e849db72e0a2e93369782192646fbe06d11223dffbc7c1260ca46de |
| W:\PFD1\2-DOCS\public-website-evidence\2019-04-26_wifes-ch13-petition-3-19-bk-02693.pdf | 7,558,930 | 5/16/2024 2:50:06 PM | 2ea8433c94f25967d937f49deccdf0902cc1ce8fd08bd4a9578beeb8186bc642 |

| File | Size | Date | Hash |
|---|---|---|---|
| W:\PFD1\2-DOCS\public-website-evidence\2019-05-16_support-email-wife-never-mentioned-bankruptcy.pdf | 7,019,969 | 6/20/2024 1:26:24 AM | 05e8a96ef2e4e78feaea18abb44d2a8925f9ae0ad55aefcf6c3129e98a56e50e |
| W:\PFD1\2-DOCS\public-website-evidence\2019-06-04_fenton-chancery-court-record-48419b.pdf | 2,401,888 | 12/23/2023 4:43:20 AM | aac51cd71faef234b21687cb80c72c85fa581c226cf325f980d620e5cd762e85 |
| W:\PFD1\2-DOCS\public-website-evidence\2019-06-04_tn-chancery-divorce-filing-date-48419b.pdf | 947,342 | 1/18/2024 12:09:22 PM | 589b3f59531566e1cdc7f7e4f1a9a594c43095f687c396ebf0e8029a61cd60cd |
| W:\PFD1\2-DOCS\public-website-evidence\2019-06-04_wifes-complaint-for-divorce-48419b.pdf | 4,613,966 | 6/20/2024 1:30:46 AM | 297f996d8b222ce725737fe0c9e918c30afb9f65d27e6a0fd6387d4ab68722f3 |
| W:\PFD1\2-DOCS\public-website-evidence\2019-06-11_husband-transferred-utilities.pdf | 6,284,134 | 7/25/2024 3:40:41 PM | 701bc8346b60d78e46c973f224111ecb23e58039bf983b8f97a2fa4b915d6b5b |
| W:\PFD1\2-DOCS\public-website-evidence\2019-06-12_scot-tn-justice-has-personnel-problem-garrett.pdf | 1,601,314 | 5/25/2024 5:21:20 PM | 3807de9842b3d1315a3541386fda504c566227c863375657d2f2c44aad02f6e0 |
| W:\PFD1\2-DOCS\public-website-evidence\2019-06-19_hired-attorney-gates-who-notified-story.pdf | 897,881 | 6/20/2024 1:35:55 AM | 4fd503dddd4b6529e77aeb520e2acb88f3c5fc62dccb808e5bdb0179ec2b11cd |
| W:\PFD1\2-DOCS\public-website-evidence\2019-06-20_abusive-civil-action-by-story-exparte-service.pdf | 653,765 | 6/20/2024 1:37:28 AM | 9bfeff17863b01b5f154706e5c891ce455666797ea3a8ce5a9cc37c8568a21cd |
| W:\PFD1\2-DOCS\public-website-evidence\2019-06-20_notification-to-story-husband-accepted-service.pdf | 634,075 | 6/20/2024 1:42:09 AM | 1b17be7ccdb4cabcb2afcc09128c4f41a008579a3511a7fb59a03ff45bff51b6 |
| W:\PFD1\2-DOCS\public-website-evidence\2019-06-20_wcso-exparte-order-of-protection-service.mp3 | 24,391,680 | 7/4/2020 7:26:22 PM | 80ae6feedb583bc7df2ac28bf21b04154be71c9ef296ba30de9afc1b2e24db77 |
| W:\PFD1\2-DOCS\public-website-evidence\2019-06-20_wifes-false-unsigned-personal-testimony-for-op.pdf | 566,938 | 1/2/2024 12:52:17 AM | e1bc318aad2b8c07d2920a157a1e4592b2b697d804a58652af2ff8a740d35b81 |
| W:\PFD1\2-DOCS\public-website-evidence\2019-07-01_tenn-bpr-targets-whistleblowers-not-corruption.pdf | 1,832,374 | 7/22/2024 4:13:53 AM | 2c7dd65f6ddf646d9981c7c6dfee79eadd4742cf41853ceba3fdea3b68942cf7 |
| W:\PFD1\2-DOCS\public-website-evidence\2019-07-17_chancery-motion-to-sell-marital-residence.pdf | 1,737,834 | 6/20/2024 1:46:16 AM | 625248c9a4238e6092d7c9c648df4ae03db980f493b9963c10ee6cc8bf5f5e95 |
| W:\PFD1\2-DOCS\public-website-evidence\2019-07-26_attorney-gates-failed-to-perform.pdf | 3,490,615 | 6/20/2024 1:56:21 AM | 45b125d8860e59ec752772e4743415a41503e6aad59d9462703b8809534d6280 |
| W:\PFD1\2-DOCS\public-website-evidence\2019-07-29_response-to-wifes-motion-to-sell-residence.pdf | 1,770,765 | 12/10/2023 4:59:53 AM | 9a37a94281ec1bbe1f7a9a80190a9d397dc2e7022464ea289939928 1a6e12b87 |
| W:\PFD1\2-DOCS\public-website-evidence\2019-08-01_ada-abuse-witnessed-in-chancery-court.pdf | 7,677,185 | 6/20/2024 1:52:17 AM | 89a536856f0f304125b4f51ec6faca4f56b9f714ae836a14fa89077f58a83182 |
| W:\PFD1\2-DOCS\public-website-evidence\2019-08-01_chancery-court-order-with-counsel.pdf | 3,367,363 | 7/28/2024 3:04:36 PM | 9625ed64b4691fa9f63e654d6977c2bacd7fbf7d8990b16150c5aa46463b53b4 |
| W:\PFD1\2-DOCS\public-website-evidence\2019-08-01_chancery-hearing-transcript.pdf | 4,834,821 | 4/6/2024 8:14:32 PM | 2ad5efa85bd333d44e5a637f141b82a5ceef133141c1d539e7becbd5f5a251b7 |
| W:\PFD1\2-DOCS\public-website-evidence\2019-08-01_hearing-professional-and-judicial-misconduct.pdf | 48,572,251 | 6/18/2024 1:10:24 AM | be5ed216114bccd754da39c8124e01e339ced048985114baf2bb78db31c15ae4 |
| W:\PFD1\2-DOCS\public-website-evidence\2019-08-02_attorneys-miller-duke-retainer-exhausted.pdf | 2,647,090 | 6/20/2024 2:03:38 AM | 52b105d2e6852f2b3ce1b7e32d92b018a4ab8834025a251971f23e49a051e099 |
| W:\PFD1\2-DOCS\public-website-evidence\2019-08-05_attorney-agreement-extending-answer-deadline.pdf | 1,552,869 | 6/20/2024 2:05:15 AM | ecdb18d741aac6d65e31a4fe4132bd0920dea1299ae47e2039c667e5a55177b7 |
| W:\PFD1\2-DOCS\public-website-evidence\2019-08-14_bankrupcy-planned-for-when-employer-retires.pdf | 2,238,243 | 6/20/2024 2:07:02 AM | 45719b3ce2c2ebff7abfb7d74e38927af3faf5daffa67b4ec4f4c194787c6a05 |
| W:\PFD1\2-DOCS\public-website-evidence\2019-08-29_authentic-chancery-transcript-and-audio.pdf | 17,061,339 | 4/6/2024 4:37:20 PM | b6221869fbf3ac84c3266452e5602f4dd43d79e537004345b8fdff93d02fdb99 |
| W:\PFD1\2-DOCS\public-website-evidence\2019-08-29_chancery-court-order-once-pro-se.pdf | 3,904,012 | 7/27/2024 11:58:44 PM | c00f9b7e30a7aef1265f3cee0a21d3117f33be8985e2e741b43432971f390eb5 |
| W:\PFD1\2-DOCS\public-website-evidence\2019-08-29_chancery-hearing-audio-recording.mp3 | 9,378,044 | 9/2/2020 11:40:33 AM | ba56b0783bb80d7518ab0441ab3df884837d34e06dd605a41b73155e79858ca8 |
| W:\PFD1\2-DOCS\public-website-evidence\2019-08-29_chancery-hearing-transcript-audio-markers.pdf | 17,516,566 | 5/29/2024 5:28:00 AM | 2eacdb982d85801ffe01d9ee8423a9b8b732fc6ba86653bdf59c262023a0069b |
| W:\PFD1\2-DOCS\public-website-evidence\2019-08-29_husbands-one-and-done-answer-to-all.pdf | 6,963,937 | 6/20/2024 2:30:26 AM | a83d4b66234f46e9520ad42ebdb7403ff0ff050089d4e182b9b441616e96f89fa |
| W:\PFD1\2-DOCS\public-website-evidence\2019-08-30_emergency-attempt-to-correct-court-order.pdf | 1,494,011 | 7/22/2024 4:40:21 AM | 19acb2bbf6038e147d15a1612d6d029c5542e160c36de8bae1a67af70298ca1e |
| W:\PFD1\2-DOCS\public-website-evidence\2019-08-30_judgment-wrong-emergency-call-to-court.mp3 | 4,149,198 | 8/29/2020 1:37:30 AM | 86a38138f059ba8699da0fde978bd1f18aa40a3426840a0d11dc51411fa9c003 |
| W:\PFD1\2-DOCS\public-website-evidence\2019-08-30_notified-story-beeler-false-claims-in-court-order.pdf | 8,558,820 | 7/22/2024 7:47:29 AM | 771d9f613aca40a3ac28bc79e45bdd9a2af809bd0a51fa6f751c6ede502415ef |
| W:\PFD1\2-DOCS\public-website-evidence\2019-08-30_story-lied-when-notified-false-claims-in-order.pdf | 1,370,568 | 7/22/2024 8:04:39 AM | c91738f1790ebc721637fd6f23650338b6ca23c4e10ca73a20d85b4b97e7c3e8 |
| W:\PFD1\2-DOCS\public-website-evidence\2019-09-16_story-letter-demanding-two-grand-for-storage.pdf | 2,208,254 | 6/20/2024 2:49:13 AM | af2222417de03d1f51085feada49957b296484763a4c4f1d7eb6a6bef3a65cd3 |
| W:\PFD1\2-DOCS\public-website-evidence\2019-09-18_tn-protected-income-and-asset-exemptions.pdf | 1,652,773 | 7/1/2024 2:28:02 AM | 9d11a511e8d6ed728f13674c6052794754c885817e658ddee314714432d27a57 |
| W:\PFD1\2-DOCS\public-website-evidence\2019-09-20_auctioneer-needed-contract-proceeded-without.pdf | 1,148,785 | 7/22/2024 8:20:01 AM | d6c2aefe6d8de3d31c9ab05fe901a9ae8ebfa90a9bd5b7b6c4216759dc463806 |
| W:\PFD1\2-DOCS\public-website-evidence\2019-09-20_halt-confronting-criminal-misconduct-by-story.pdf | 6,551,031 | 7/22/2024 9:03:37 AM | f089fd97befbb40c1c523abb8b03127c747728a00b7c8f5bc6d11c096e8f9d28 |
| W:\PFD1\2-DOCS\public-website-evidence\2019-09-21_auctioneer-refused-to-stop-illegal-auction.pdf | 1,116,429 | 7/23/2024 11:44:36 AM | 67247b24a18c3a0d6b5590b62a802761643b3efa3511b5eaa1ee64bd3cf79606 |

| File | Size | Date | Hash |
|---|---|---|---|
| W:\PFD1\2-DOCS\public-website-evidence\2019-09-21_notice-listing-agreement-coerced-null-and-void.pdf | 6,408,449 | 7/23/2024 11:39:16 AM | 9c27cb8516d8efd491feaf002032a33b40fcbb937174bd54228febf5eb90bece |
| W:\PFD1\2-DOCS\public-website-evidence\2019-09-23_notified-binkley-false-claims-in-storys-order.pdf | 8,793,803 | 7/24/2024 6:51:47 AM | dc91dd83ce328448d34de305b81ae0a8c33747e201786ecfbde8ab111ba4b3bf |
| W:\PFD1\2-DOCS\public-website-evidence\2019-09-23_seeking-ada-assistance-coa-referred-aoc.pdf | 1,148,061 | 7/24/2024 7:09:11 AM | df9b02460834c27aa130595c7637781aeb35a0b08b422e6f507e9e4d9778bb04 |
| W:\PFD1\2-DOCS\public-website-evidence\2019-09-26_motion-to-sell-contents-of-marital-residence.pdf | 6,424,130 | 7/24/2024 7:23:27 AM | 5e65657cae2dc09b225c29fa71bb28545693b29832133da4499a97f5096a371c |
| W:\PFD1\2-DOCS\public-website-evidence\2019-09-26_story-letter-demanding-thirty-five-hundred.pdf | 2,716,561 | 7/2/2024 2:46:20 AM | b85d9c9923f460855013dde815feb13a9881490093acd53e9edbb9e2d87a3ca5 |
| W:\PFD1\2-DOCS\public-website-evidence\2019-09-27_bk-order-to-sell-real-and-personal-property.pdf | 1,223,319 | 7/1/2024 2:50:04 AM | bd0648905ec2dcd6b33aa1153cbacd8ea3ddb7d6a6eb997784d2739b4b7a0c02 |
| W:\PFD1\2-DOCS\public-website-evidence\2019-09-28_illegal-coerced-auction-wilco-rico-deed-fraud.pdf | 4,212,898 | 8/8/2024 10:36:50 AM | 95b1c04e774b91327229575cd26a7c74421eb678076522cd5662c6d0aaa4d3bc |
| W:\PFD1\2-DOCS\public-website-evidence\2019-10-06_harassing-threatening-stalking-spying.pdf | 1,182,340 | 6/20/2024 3:04:06 AM | 88d8acea3f01e488c27e181d83b5901f00c0ea1056b5940dabdf6f01e68ad21d |
| W:\PFD1\2-DOCS\public-website-evidence\2019-10-10_chancery-no-proceeds-from-forced-auction.pdf | 405,177 | 6/20/2024 3:06:09 AM | d2ca258c98d36a6b0adf0db57c2beebbe66ef156854f2fa20e8189ef5b2dfd54 |
| W:\PFD1\2-DOCS\public-website-evidence\2019-10-10_notice-to-court-and-title-co-auction-was-illegal.pdf | 1,340,157 | 7/24/2024 7:35:51 AM | 03599ec56e1ffd286cf5f334bff5a5c32254074ac32413cd842f72478ee5cdc0 |
| W:\PFD1\2-DOCS\public-website-evidence\2019-10-10_notified-bankers-title-sale-illegal-unauthorized.pdf | 1,231,112 | 7/24/2024 7:46:45 AM | bf4fca38933799c6afac2486fd14534d73c63918a85723c3edf0c47026ca0793 |
| W:\PFD1\2-DOCS\public-website-evidence\2019-10-21_chancery-final-decree-of-divorce.pdf | 8,046,610 | 6/20/2024 3:09:48 AM | 6c9fc3da29e59e4b47bc6c0b1a3ae0446036f70ea38173be36a32b91daa5cdb2 |
| W:\PFD1\2-DOCS\public-website-evidence\2019-10-21_fraudulent-final-affidavit-by-virginia-story.pdf | 5,371,144 | 6/20/2024 4:24:04 AM | 3892c1eefeb4410d98bdb89bb8489b81192e163883357f9ff38f776938f35b59 |
| W:\PFD1\2-DOCS\public-website-evidence\2019-10-21_order-of-protection-as-illegal-prior-restraint.pdf | 24,530,930 | 8/7/2024 7:05:41 AM | ed7991b0cc75be8e90816b104e1fb5d5080904c049a7d6294731dc63f03fb911 |
| W:\PFD1\2-DOCS\public-website-evidence\2019-10-29_1986-sunnyside-real-estate-deed-fraud.pdf | 7,468,467 | 6/20/2024 3:52:35 AM | 3c8b93cfc41b31b68c5f07a02d1a1011c96ab32a47abfdd73085ff7fecea825a |
| W:\PFD1\2-DOCS\public-website-evidence\2019-10-29_closing-for-illegal-auction-wilco-rico-deed-fraud.pdf | 5,161,686 | 8/2/2024 7:12:30 AM | 589e378233fb16eb54cba4d73f2c10bb4faf8c1ee55d6dbf5b4b83232eb1739d |
| W:\PFD1\2-DOCS\public-website-evidence\2019-10-29_tn-wilco-deed-fraud-ada-financial-exploitation.pdf | 37,391,378 | 3/11/2024 7:10:27 AM | b50e4273a237694c82afeac1049b19738b43e3f056b98c113b70130e5652393b |
| W:\PFD1\2-DOCS\public-website-evidence\2019-11-12_proof-story-received-my-settlement-offer.pdf | 1,094,837 | 6/20/2024 3:56:23 AM | fa69a75ec7a6ee046a57c451d4ab800fd948f9fb8146db0149519a0ba0853a06 |
| W:\PFD1\2-DOCS\public-website-evidence\2019-11-12_settlement-offer-mitigate-losses-story-refused.pdf | 1,115,680 | 6/20/2024 3:59:43 AM | 42fa1001fe8c20181c1ffd59f421eac89e5e23bba26fe84c4bb52fe8b3ff9e63 |
| W:\PFD1\2-DOCS\public-website-evidence\2019-12-08_request-hud-statement-again-from-bankers-title.pdf | 1,273,174 | 7/24/2024 7:58:35 AM | c0e5d27bd4d20149b91cc15093e8c7948238b981a71e135c91293fd239256f23 |
| W:\PFD1\2-DOCS\public-website-evidence\2019-12-08_tn-coa-issues-proposed-to-be-raised-in-appeal.pdf | 1,554,423 | 7/24/2024 8:17:20 AM | ee26ae37eba17a412a02e4c3862d0b8426fc2a69fb0fa0f404bfde1d55bfec54 |
| W:\PFD1\2-DOCS\public-website-evidence\2019-tn-wilco-48419b-tech-record-v3-pages-387-402-iied.pdf | 7,612,854 | 7/24/2024 8:35:36 AM | cb67ee9cdb036362458e6835f16b5fb98b456d33c70fa179c9ab2ea98001bf8b |
| W:\PFD1\2-DOCS\public-website-evidence\2019_tn-21st-district-court-rule-11-preparation-of-orders.pdf | 593,724 | 6/19/2024 8:36:47 AM | 0624a0c18ecad776e7f6b4d026700ad379d6987c1ba4fd002201a77d8bf71fa7 |
| W:\PFD1\2-DOCS\public-website-evidence\2019_tn-court-motions-in-chronological-order.pdf | 8,297,547 | 1/30/2024 8:48:52 PM | 84219f29039648807b873ba5790939cc2b0cc2e76a73ad8d03efa2eb02cf58bc |
| W:\PFD1\2-DOCS\public-website-evidence\2020-02-13_tnsc-aoc-ada-gc-john-coke-phone-call.mp3 | 12,348,970 | 5/23/2024 5:31:56 AM | fc79a1e74cf0070783a459ddf49037664860825a6cfc4eaca440e87016788293 |
| W:\PFD1\2-DOCS\public-website-evidence\2020-02-13_tnsc-aoc-ada-gc-john-coke-transcript.pdf | 2,269,891 | 5/28/2024 4:38:07 AM | a3dd1bcbcaa23bb5234479c00b09136c39df3703bd0b7ae9ce37da35b6e693ed |
| W:\PFD1\2-DOCS\public-website-evidence\2020-02-18_notice-of-filing-transcripts-from-2019-08-01.pdf | 1,620,856 | 6/20/2024 4:01:42 AM | 0ad3ec07838de2a960e5957ad9d767e84afe73a48327712d06b7cb52dcffd34d |
| W:\PFD1\2-DOCS\public-website-evidence\2020-03-31_chancery-certificate-of-appellate-record.pdf | 185,000 | 6/20/2024 4:03:41 AM | f2ebc5e25234e4e05abe304a34f93c999aee8f8498164b377138d2ead64441d |
| W:\PFD1\2-DOCS\public-website-evidence\2020-04-30_wilco-weems-8-29-19-transcript-buried-as-exhibit.mp3 | 14,186,259 | 5/23/2024 7:02:21 AM | 3da5a4e56c7afd74cf11a24b44fa8c87fee8f9462f230c0fb83da82149b16630 |
| W:\PFD1\2-DOCS\public-website-evidence\2020-05-01_coa-hivner-8-29-19-hearing-transcript-recorded-call.mp3 | 4,901,822 | 8/28/2020 10:12:42 PM | 896fc83209f43efb5da95ebdae568a097588cf4f870e7079615c7b67c06f3468 |
| W:\PFD1\2-DOCS\public-website-evidence\2020-05-05_notified-story-about-her-fraudulent-affidavit.pdf | 10,589,716 | 6/20/2024 4:28:34 AM | 17ed57b5a0c4d59ef3f533466c0702f8c37ef44c1c20a9b6aa2cdf3462949431 |
| W:\PFD1\2-DOCS\public-website-evidence\2020-07-02_bk-trustee-john-mclemore-call-declaration.pdf | 1,335,452 | 1/26/2024 9:17:27 PM | 20a9d8b3d41d8557ce3cfdc3a9262adca1b24db12bc05d6f925e9642b4a1ff67 |
| W:\PFD1\2-DOCS\public-website-evidence\2020-07-02_bk-trustee-john-mclemore-recorded-call.mp3 | 16,326,915 | 5/23/2024 5:47:51 AM | 603ed0de2b0a1e11d731bb70ec5d05b88c61bd4207f5b885400d797e64a6cafe |
| W:\PFD1\2-DOCS\public-website-evidence\2020-07-08_tnsc-coa-ada-request-for-modification.pdf | 7,377,208 | 7/29/2024 5:08:45 PM | aa5072d18702211af235717165ddb0762563e2814f81c05eb8e2d3437d74f675 |
| W:\PFD1\2-DOCS\public-website-evidence\2020-09-09_tn-aba-free-legal-answers-site-question-closed.pdf | 1,893,181 | 7/24/2024 11:03:51 AM | 636d088af4785aefe0ef07524014f52064f74c941ecf9383301b9fb43db9657e |
| W:\PFD1\2-DOCS\public-website-evidence\2020-09-24_5yr-op-ext-retaliation-no-notice-motion-hearing.pdf | 19,976,042 | 5/15/2024 6:05:49 PM | 5729394145b47ad3c37f344c6b6b09d0d00b395d4cf365fdf6d27e00d391bbbe |

| File | Size | Date | Hash |
|---|---|---|---|
| W:\PFD1\2-DOCS\public-website-evidence\2020-09-30_wilco-inquiry-about-extended-op-and-sales-records.mp3 | 9,004,238 | 5/23/2024 4:37:02 AM | 171da9d79b2b2183103479677f8442b5b96bfd5a59b72b10c24c15126b44c1e1 |
| W:\PFD1\2-DOCS\public-website-evidence\2020-10-05_report-ada-abuse-misconduct-to-coke-hivner.pdf | 1,941,900 | 7/24/2024 11:30:13 AM | 2fad6716793fec606c863819657d82fa5c2f79487eccbcb33434a3ebe976f463 |
| W:\PFD1\2-DOCS\public-website-evidence\2020-10-07_requested-hud-docs-from-auctioneers-title-co.pdf | 2,359,794 | 7/24/2024 12:03:05 PM | 7637ed3aeb18202051161631d6107bb5e5b92b3d76c8cbcf455c9dd41ce2066f |
| W:\PFD1\2-DOCS\public-website-evidence\2020-10-13_affidavit-of-mother-marsha-ann-fenton.pdf | 29,281,344 | 5/15/2024 9:21:15 PM | 493fe1c105a65d48f5ce8bdf167d715d13d1c1ec6856d63b60de7c7860ef3284 |
| W:\PFD1\2-DOCS\public-website-evidence\2020-10-16_coa-emergency-motion-reporting-misconduct.pdf | 4,469,168 | 6/20/2024 5:15:25 AM | 5bf27e7d52eea7377167be9ace8ffa264895693cfc1535097525612f47464af |
| W:\PFD1\2-DOCS\public-website-evidence\2020-10-28_motion-to-supplement-and-correct-the-record.pdf | 28,473,765 | 6/20/2024 5:31:46 AM | d54d4c1d625860ec0465d1ff99006f436a9b3efe8976df9b3f7cafb551a4869a |
| W:\PFD1\2-DOCS\public-website-evidence\2020-10-30_storys-objection-to-correcting-the-court-record.pdf | 885,192 | 6/20/2024 5:35:39 AM | fb107e5e7cc30f4d3408dc6412a35c66dc2c3de0321e895479d11f61ec6d514a |
| W:\PFD1\2-DOCS\public-website-evidence\2020-12-29_tnsc-bpr-complaint-against-story-binkley-etc.pdf | 8,284,395 | 7/24/2024 1:17:51 PM | 750b64eb798bc71ad950c05b52ed5db7ada330a3d911498cfa9c2c431e72c9cc |
| W:\PFD1\2-DOCS\public-website-evidence\2021-01-19_fenton-motion-to-escalate-to-tnsc.pdf | 1,452,267 | 12/23/2023 4:37:35 AM | a464fc27602b16f9a97abd606283d313c6fd03916a3ab835cd14a1e99e0e9faf |
| W:\PFD1\2-DOCS\public-website-evidence\2021-01-19_fenton-seeking-help-tnsc-coa-aoc-bpr-fbi-ustp.pdf | 4,300,896 | 12/23/2023 4:27:26 AM | c215c4d62b926f8425ab43b27b0aa4ffcda932da9471fbee505ba4ae0eb81579 |
| W:\PFD1\2-DOCS\public-website-evidence\2021-01-19_reported-misconduct-sought-help-tnsc-aoc-bpr.pdf | 9,121,170 | 3/7/2024 3:08:02 PM | 3c8948b33479e6b1b6c36c3dc1b25a0612a99c796c1c0ec56140406eb70eeb96 |
| W:\PFD1\2-DOCS\public-website-evidence\2021-01-19_tnsc-immunity-disorder-strike-expunge-op.pdf | 3,193,018 | 7/29/2024 4:31:05 PM | 2db5fbd5a17561ad9b059bf460e91eea80b591856e5cf8c17b6190b382808e12 |
| W:\PFD1\2-DOCS\public-website-evidence\2021-01-26_trustees-final-account-and-distribution-report.pdf | 969,749 | 6/20/2024 5:40:34 AM | 6f606b1b2d93479ace8b7b02c776e40990531dc5e1b64a02f621a30b9b1dd643 |
| W:\PFD1\2-DOCS\public-website-evidence\2021-01-27_notified-ausbrooks-fraud-misconduct-damages.pdf | 1,759,846 | 6/20/2024 5:44:52 AM | 786b6b17f9bfbb63ff53ba6a59ecc0fc7d7f66bd145667fd40dd01aeeb15a476 |
| W:\PFD1\2-DOCS\public-website-evidence\2021-03-21_knox-news-binkley-threatens-prior-restraints.mp4 | 120,851,427 | 4/14/2024 12:18:33 AM | 66434f707b4f99075e2e94fdfd41da41098e8b1df21c0631bb1f0713c8c18615 |
| W:\PFD1\2-DOCS\public-website-evidence\2021-03-21_knox-news-binkley-threatens-prior-restraints.pdf | 6,419,582 | 12/27/2023 5:17:36 AM | 08bdfee7a8df0661e45ef41ccc86093dee3528c63d647eaea3223f804d08f6c7 |
| W:\PFD1\2-DOCS\public-website-evidence\2021-03-21_knoxnews-coa-removes-judge-binkley-for-bias.pdf | 1,352,156 | 4/11/2024 9:22:00 AM | e2293f1afd27835e67d9bf15f2d620503bf4b774aef0eb7a7b85316ef43f032a |
| W:\PFD1\2-DOCS\public-website-evidence\2021-04-09_tn-court-of-appeals-case-closed-summary.pdf | 1,152,789 | 7/24/2024 1:36:08 PM | 596467900746813281 9e547953f5b0bbfc3f38a0ba5060698691f494044250d49 |
| W:\PFD1\2-DOCS\public-website-evidence\2021-12-02_fbi-mark-shafer-binkley-story-corruption.mp3 | 15,776,444 | 5/23/2024 6:04:00 AM | a9cac7fd3bb13f88ea84e6f99960f2b99160acc6d1f0ab5e70bae923b737ad10 |
| W:\PFD1\2-DOCS\public-website-evidence\2021-12-02_fbi-mark-shafer-binkley-story-corruption.pdf | 11,366,712 | 5/28/2024 5:05:11 AM | 46b503fbe15a7dce57668e02ff10b7ff0bca9044b8175dfa1bfe77af349740e8 |
| W:\PFD1\2-DOCS\public-website-evidence\2022-01-03_1986-sunnyside-brentwood-tn-appreciation.pdf | 4,211,582 | 6/20/2024 6:36:42 AM | 67e7f1ad9ad5ec42e1844074678928a6c2e5dc12f5fbd92aa4732f0101345272 |
| W:\PFD1\2-DOCS\public-website-evidence\2022-02-01_fenton-affidavit-of-story-binkley-fraud-on-court.pdf | 14,372,814 | 4/9/2024 11:37:11 PM | b1b2311d4a05ab6706e4d8a02cef6a1ab3a0dcafdd13c3fa4b09652c09a1e449 |
| W:\PFD1\2-DOCS\public-website-evidence\2022-03-10_doj-ustp-megan-seliber-bk-fraud-referral.mp3 | 13,639,202 | 7/14/2022 11:30:28 AM | 27d21d74cb88d74e5037282400385936422920304 66edb58ad1cd6f9ec49e928 |
| W:\PFD1\2-DOCS\public-website-evidence\2022-03-15_ustp-bk-fraud-referral-confirmed-no-notice.pdf | 784,922 | 6/20/2024 6:39:27 AM | d1bd2c7787c64382061a40d146f04ca90efee1c876e598c5b73bf1e6586827eb |
| W:\PFD1\2-DOCS\public-website-evidence\2023-03-17_tnsc-coa-records-request-do-not-destroy-notice.pdf | 3,344,011 | 7/24/2024 7:59:29 PM | 15527bdf498460ab8f45d1be3643e8a4e8f794fecffb241123a73e4249a41c11 |
| W:\PFD1\2-DOCS\public-website-evidence\2023-04-19_mi-department-of-health-shelter-verification.pdf | 1,472,326 | 7/25/2024 4:35:28 PM | 4c879cdf1c99ab71da83f65bd232b794efc9ac78b8627a0f6fdf8707549d5d99 |
| W:\PFD1\2-DOCS\public-website-evidence\2023-05-31_1986-sunnyside-brentwood-tn-appreciation.pdf | 4,606,217 | 6/20/2024 6:42:42 AM | 75639fe348d2b7c7d888d4444b645eff54f2b313bcfe3cda0ee054b886b7603a |
| W:\PFD1\2-DOCS\public-website-evidence\2023-07-06_notice-of-judicial-vacancy-to-replace-binkley.pdf | 517,715 | 4/11/2024 9:27:18 AM | 0040e88a419673d0fda285bd57b0811fecfded6087db55e3904de0bda76cf510 |
| W:\PFD1\2-DOCS\public-website-evidence\2023-07-11_thenews-judge-binkley-retires-after-re-election.pdf | 434,131 | 4/11/2024 9:48:12 AM | 4f2d44d99d5ee2eb9c8dac9184083cd36150bcc405ad17c9283c8c3e0a29f22b |
| W:\PFD1\2-DOCS\public-website-evidence\2023-10-11_usdc-wdm-emily-can-file-in-lansing.mp3 | 9,315,017 | 5/23/2024 5:15:19 AM | c31c83be031325515fac2b389dca11e05d096ea16ca24b79953d3ceefddd2011 |
| W:\PFD1\2-DOCS\public-website-evidence\2023-10-18_wdm-usdc-fenton-order-of-recusal.pdf | 672,349 | 12/31/2023 12:26:14 PM | 03da56667232cd50374e54b8709d6ebf34528e1cd960927503086c03f15b549a |
| W:\PFD1\2-DOCS\public-website-evidence\2023-12-13_wcso-racketeering-official-oppression.pdf | 3,014,790 | 4/11/2024 10:41:42 AM | 112f9dd95e4936b3e6e5409a66b82ba2d805e75ae1a60a9846fe64f95cae075b |
| W:\PFD1\2-DOCS\public-website-evidence\2023-12-13_wdm-fenton-ecf-motion-order-denied.pdf | 587,081 | 12/31/2023 1:11:06 PM | 87b599b94b469f19ffd8132ffd1a6699e71517e2186654b5864b42bb34efff6f |
| W:\PFD1\2-DOCS\public-website-evidence\2023-12-13_wdm-fenton-report-and-recommendation.pdf | 621,615 | 12/31/2023 12:30:59 PM | 2790c31874f0b218e2acf53c1f0bc2f8833dfdd695c6ea5d76893bbd72c0c0dd |
| W:\PFD1\2-DOCS\public-website-evidence\2023-12-29_wdm-usdc-fenton-docket.pdf | 640,414 | 12/31/2023 12:22:21 PM | 113ab35c6fb98ad504d0fc5389b3f0a863489a39d5c17373827cfc20843b8ee0 |
| W:\PFD1\2-DOCS\public-website-evidence\2023-12-31_declaration-about-arons-and-associates.pdf | 5,065,309 | 1/28/2024 12:59:17 AM | eb9f3c6280ee25d7ec2868d500af731f8e7ba6476e524eb5dd30fc5cd5bb4b97 |