3

# UNITED STATES DISTRICT COURT FOR THE
# WESTERN DISTRICT OF MICHIGAN

JEFFREY RYAN FENTON,

          PLAINTIFF

    v.

**CASE NO. 1:23-CV-01097**

**VIRGINIA LEE STORY ET AL.,**

          DEFENDANTS

## INDEX OF DOCUMENTS FILED IN THIS FEDERAL LAWSUIT

This document is provided in good faith as a high-level index of the documents filed in this lawsuit. This is not meant to be an exact forensic accounting of every document and page filed in this lawsuit but is provided as a general index and overview of the documents originally filed by the Plaintiff in this case, to help the defendants, courts, and public sort, understand, and reference the majority of the materials.

These documents have been categorically organized by their primary content and though there is some overlap, I have done my best to provide this information in an intuitive, efficient, and productive manner, seeking to avoid confusion and redundancy, while hoping to deliver the maximum value for the time invested by litigants and the public alike.

Executed on August 8, 2024

**JEFFREY RYAN FENTON**

17195 SILVER PARKWAY, #150
FENTON, MI, 48430-3426
JEFF.FENTON@LIVE.COM
(P) 615.837.1300

# TABLE OF CONTENTS

**KEY** ........................................................................................................................................**3**

    RESOURCES FOR NAVIGATING THIS LAWSUIT & WEBSITE ...........................................4

    PACER STYLE WEB DOCKET .................................................................................4

    REVISED DOCUMENT TITLES (BETTER, MORE ACCURATE, AND DESCRIPTIVE) ...........................4

    ABOUT MY [TIE] "TESTIMONY IN EVIDENCE" EXHIBITS ...........................................................5

**PROOF OF PLAINTIFF'S INVESTMENT & OWNERSHIP OF REAL PROPERTY
LOCATED AT 1986 SUNNYSIDE DRIVE, BRENTWOOD, TN 37027 (STOLEN)** .................**6**

**FAST TRACK: BEST DOCUMENTS TO DATE FOR PROVIDING AN ACCURATE
OVERVIEW OF THE CRIMES COMMITTED BY THE BAD ACTORS HEREIN** ................**7**

**WIFE'S MOTIVES FOR THE FRAUDULENT DIVORCE & BANKRUPTCY ACTIONS** ......**8**

**PRIMARY TENNESSEE COURT RECORDS FROM PRECIPITATING ACTIONS** .............**9**

    SECONDARY TENNESSEE COURT RECORDS & COMMUNICATIONS .............................9

    SECONDARY TENNESSEE COURT RECORDS & COMMUNICATIONS ...........................10

    SECONDARY TENNESSEE COURT RECORDS & COMMUNICATIONS ...........................11

    SECONDARY TENNESSEE COURT RECORDS & COMMUNICATIONS ...........................12

    SECONDARY TENNESSEE COURT RECORDS & COMMUNICATIONS ...........................13

**PLAINTIFF'S FACTS: AFFIDAVITS AND DECLARATIONS** .........................................**14**

    PLAINTIFF'S FACTS: AFFIDAVITS AND DECLARATIONS...........................................15

**[DM] PLAINTIFF'S RECORDED CONVERSATIONS AND CALL TRANSCRIPTS** .........**16**

    [DM] PLAINTIFF'S RECORDED CONVERSATIONS AND CALL TRANSCRIPTS...........................17

**[TIE] PLAINTIFF'S TESTIMONY IN EVIDENCE EXHIBITS** .........................................**18**

    [TIE] PLAINTIFF'S TESTIMONY IN EVIDENCE EXHIBITS ...........................................19

**PLAINTIFF'S MOTIONS, BRIEFS, AND OBJECTIONS** ...................................................**20**

**COURT ORDERS IN THIS FEDERAL LAWSUIT** ...............................................................**21**

**MIDDLE TENNESSEE COURTS: CULTURE, HISTORY, AND INTERACTIONS** ...........**22**

    MIDDLE TENNESSEE COURTS: CULTURE, HISTORY, AND INTERACTIONS ......................................23

MIDDLE TENNESSEE COURTS: CULTURE, HISTORY, AND INTERACTIONS ...................................... 24

**CHRONOLOGICAL EVIDENCE AVAILABLE ONLINE** ................................................... 25

**NOTE ABOUT WEB CONTENT** ...................................................................................... 29

PACER STYLE WEB DOCKET .......................................................................................... 29

## KEY

| ~ | Symbol for the word "through", in a range of documents. |
|---|---|
| [P] | Signifies that Plaintiff is the author of the document. |
| [DM] | Denotes the item is Digital Media. |
| [TIE] | Denotes a "Testimony In Evidence" exhibit. |
| [INC] | Signifies document is "Incomplete" and not filed yet. |
| DATE: | Original document, communication, or reference date. |

# RESOURCES FOR NAVIGATING THIS LAWSUIT & WEBSITE

| DATE: | DOC TITLE/URL: | ECF: | PAGEID: | FILED: |
|-------|----------------|------|---------|--------|
| 7/15/2024 | Brief 3-Minute Introductory Video and Sworn Testimony Regarding this Lawsuit, with a Statement of Claim and Cause for this Action | 59 | 4724 | 7/15/2024 |
| https://rico.jefffenton.com/evidence/1-23-cv-01097_fenton-vs-story-wilco-rico-deed-fraud-intro.mp4 | | | | |
| 7/15/2024 | Declaration Certifying Testimony in Video is Accurate and True | 59 | 4723-4735 | 7/15/2024 |
| https://rico.jefffenton.com/evidence/1-23-cv-01097_fenton-vs-story-wilco-rico-video-declaration.pdf | | | | |
| | Index of Documents Filed in this Federal Lawsuit (ROAD MAP) | | | |
| https://rico.jefffenton.com/evidence/1-23-cv-01097_fenton-vs-story-lawsuit-document-index.pdf | | | | |
| | Instructional Video for Website Docket & Resources | | | |
| https://rico.jefffenton.com/evidence/1-23-cv-01097_fenton-vs-story-website-instructional-video.mp4 | | | | |
| [INC] | [INC] | | | [INC] |
| https://rico.jefffenton.com/evidence/1-23-cv-01097_precipitating-tn-courts-parties-actions.pdf | | | | |
| [INC] | [INC] | | | [INC] |
| https://rico.jefffenton.com/evidence/1-23-cv-01097_fenton-master-list-of-declarations-to-date.pdf | | | | |
| 5/19/2024 | Primary Digital Media Exhibits (Replacing ECF 29 & 30) | 54 ~ 54-1 | 4350-4377 | 6/6/2024 |
| https://rico.jefffenton.com/evidence/1-23-cv-01097_fenton-vs-story-digital-media-exhibits.pdf | | | | |

## PACER STYLE WEB DOCKET

Tutorial:   https://rico.jefffenton.com/evidence/1-23-cv-01097_fenton-vs-story-website-instructional-video.mp4

Web URL:   https://rico.jefffenton.com/1-23-cv-01097/

Username:   1-23-cv-01097

Password:   1-23-cv-01097

## REVISED DOCUMENT TITLES
### (Better, More Accurate, and Descriptive)

| DATE: | DOC TITLE/URL: | ECF: | PAGEID: | FILED: |
|-------|----------------|------|---------|--------|
| [INC] | REVISED: [P] Declaration Regarding Finances, Marital Roles, Property, Education, Earning Capacity, Spousal Support, and Fraud | 37 | 3398-3443 | 3/25/2024 |
| ORIGINAL TITLE: [P] Declaration of Facts about Fenton Family Financial Structure and Roles During Mariage, Entirety Property, Education, Vocational Experience, and Financial Capacity | | | | |
| https://rico.jefffenton.com/evidence/fenton-family-finances-property-education-experience.pdf | | | | |
| [INC] | REVISED: BANKRUPTCY RULES & LAWS VIOLATED Subtitled: Title 11, 18, 28, 42 USC, HUD (CFR 24), FED (CFR 31), with 5th and 14th Amend. | 38 | 3445-3496 | 3/25/2024 |
| ORIGINAL TITLE: Conspiracy Against Rights Under Color of Law | | | | |
| https://rico.jefffenton.com/evidence/2019-04-26_conspiracy-against-rights-under-color-of-law.pdf | | | | |

# ABOUT MY [TIE] "TESTIMONY IN EVIDENCE" EXHIBITS

I've been "stuck between a rock and a hard place" since the two primary bad actors in this lawsuit, defendants Story and Binkley first invaded my life and waged war against my family, property, and finances under the fraudulent color of law. They have acted with brute force along with a level of willful and wanton careless disregard, which I can only articulate as "unconscionable defiance and indifference" to the rule of law, their oaths of office, and the State of Tennessee's Rules of both Professional and Judicial Conduct, from the very beginning.

My [TIE] Testimony in Evidence Exhibits were my attempt to **show the truth** which I still don't know how to articulate in both a professional and believable manner. I've tried to use **heavy markup** on court documents, emails, and other evidence, while trying to *state the truth* **inline** *with the fraud written* directly into the court records by the court officers involved.

I honestly lack the education and communication skills to know how to communicate the shocking level of criminal misconduct I have experienced by the Tennessee courts and counsel, especially in a manner which the courts would not find *disrespectful, disparaging,* or consider my attempts at communicating to be *contempt for the court*[1]. I have tried to show the truth, *combined with supporting evidence,* to *testify* about and *prove* the excessive misconduct which I have experienced.

---

[1] Which could cause my testimony to be completely disregarded and ignored by the courts, due to form rather than substance.

Rev. 8/8/2024
United States District Court        Page 5 of 29        Western District of Michigan
Case 3:24-cv-01282    Document 65-3    Filed 08/19/24    Page 6 of 30 PageID #: 4826
https://rico.jefffenton.com/evidence/1-23-cv-01097_fenton-vs-story-lawsuit-document-index.pdf        Case 1:23-cv-01097-PLM-RSK (FENTON v. STORY et al.)

## PROOF OF PLAINTIFF'S INVESTMENT & OWNERSHIP OF REAL PROPERTY
## LOCATED AT 1986 SUNNYSIDE DRIVE, BRENTWOOD, TN 37027 (STOLEN)

| DATE: | DOC TITLE/URL: | ECF: | PAGEID: | FILED: |
|---|---|---|---|---|
| 12/9/2004 – 7/25/2021 | Plaintiff was a Licensed Real Estate "Affiliate Broker", Real Estate Investor, and Landlord of Residential Real Estate for 16 ½ Years Without a Single Complaint | 42 | 3610-3614 | 3/25/2024 |
| | https://rico.jefffenton.com/evidence/2004-12-09_through_2021-07-25_tn-real-estate-license.pdf | | | |
| 2019 | 2019 Williamson County Property Tax Notice for Sunnyside | 19-1 | 2629 | 1/19/2024 |
| | https://rico.jefffenton.com/evidence/1986-sunnyside-brentwood-tn-2019-property-taxes.pdf | | | |
| 4/29/2011 | Warranty Deed for 1986 Sunnyside Drive, Brentwood, TN 37027 | 19-1 | 2624-2628 | 1/19/2024 |
| | https://rico.jefffenton.com/evidence/2011-04-29_1986-sunnyside-brentwood-tn-deed.pdf | | | |
| 2009-2011 | Source of Funds for the Purchase of 1986 Sunnyside Drive, Brentwood, TN 37027 (Converted ROTH IRA's – Containing the Sum Total of Premarital Retirement Funds of Both Husband & Wife) | 42 | 3631-3657 | 3/25/2024 |
| | https://rico.jefffenton.com/evidence/2011-04-29_1986-sunnyside-premarital-assets-invested.pdf | | | |
| 9/24/2014 | Closing Attorney from Sunnyside Purchase – Confirmed our Title was Vested as "Tenancy by the Entirety" | 19-1 | 2620-2623 | 1/19/2024 |
| | https://rico.jefffenton.com/evidence/2011-04-29_fenton-marital-residence-tenancy-by-entirety.pdf | | | |
| 2011-2015 | Evidence of some of the Major Improvements we Invested into the Core Structural and Mechanical Systems of 1986 Sunnyside Drive, within the first few years we owned it. The market needed another one to two years to appreciate, before we sold our home, or else were sure to lose hundreds of thousands of dollars, which we had no means of compensating for or recovering from. | 42 | 3665-3676 | 3/25/2024 |
| | https://rico.jefffenton.com/evidence/1986-sunnyside-property-improvement-highlights.pdf | | | |
| 1/3/2022 | ZILLOW Home Value for 1986 Sunnyside Drive, Brentwood, TN 37027, Zestimate: $814,200, Range: $749,000 - $887,000. | 52 | 4202-4207 | 3/25/2024 |
| | https://rico.jefffenton.com/evidence/2022-01-03_1986-sunnyside-brentwood-tn-appreciation.pdf | | | |
| 5/31/2023 | ZILLOW Home Value for 1986 Sunnyside Drive, Brentwood, TN 37027, Zestimate: $884,500, Range: $814,000 - $973,000. | 52 | 4211 | 3/25/2024 |
| | https://rico.jefffenton.com/evidence/2023-05-31_1986-sunnyside-brentwood-tn-appreciation.pdf | | | |
| 2017-2021 | Lost Economic Opportunities Due to Wrongful Eviction & Geographic Dislocation from Brentwood TN to Fenton MI | 43 | 3713-3716 | 3/25/2024 |
| | https://rico.jefffenton.com/evidence/2017-2021_census-brentwood-tennessee-v-fenton-michigan.pdf | | | |
| 3/26/2019 | One-Year Tenant/Roommate Lease Agreement: Merriman | 45 | 3800-3807 | 3/25/2024 |
| | https://rico.jefffenton.com/evidence/2019-03-26_fenton-sunnyside-roommate-lease-merriman.pdf | | | |
| 4/9/2019 | One-Year Tenant/Roommate Lease Agreement: Garcia | 45 | 3808-3813 | 3/25/2024 |
| | https://rico.jefffenton.com/evidence/2019-04-09_fenton-sunnyside-roommate-lease-garcia.pdf | | | |
| 8/30/2018 | Wife's Budget for Husband Keeping the Home while Getting Two Roommates/Tenants Exactly as I Tried | 43 | 3723-3724 | 3/25/2024 |
| | https://rico.jefffenton.com/evidence/2018-08-30_wifes-budget-for-husband-keeping-home.pdf | | | |
| 3/15/2022 | Reported Bankruptcy Fraud to Paul Randolph Acting United States Trustee over Region 8, Confirmed No Notice to Husband | 52 | 4208-4210 | 3/25/2024 |
| | https://rico.jefffenton.com/evidence/2022-03-15_ustp-bk-fraud-referral-confirmed-no-notice.pdf | | | |
| 10/29/2019 | Real Estate Deed Fraud/Theft: Fraudulent Conveyance | 48 | 4019-4029 | 3/25/2024 |
| | https://rico.jefffenton.com/evidence/2019-10-29_1986-sunnyside-real-estate-deed-fraud.pdf | | | |

Rev. 8/8/2024
United States District Court
Western District of Michigan
Page **6** of **29**
Case 3:24-cv-01282    Document 65-3    Filed 08/19/24    Page 7 of 30 PageID #: 4827
https://rico.jefffenton.com/evidence/1-23-cv-01097_fenton-vs-story-lawsuit-document-index.pdf    Case 1:23-cv-01097-PLM-RSK (FENTON v. STORY et al.)

## FAST TRACK: BEST DOCUMENTS TO DATE FOR PROVIDING AN ACCURATE OVERVIEW OF THE CRIMES COMMITTED BY THE BAD ACTORS HEREIN

| DATE: | DOC TITLE/URL: | ECF: | PAGEID: | FILED: |
|---|---|---|---|---|
| 3/25/2024 | [P] Declaration of Facts about Fenton Family Financial | 37 | 3398-3443 | 3/25/2024 |
| https://rico.jefffenton.com/evidence/fenton-family-finances-property-education-experience.pdf | | | | |
| 10/29/2019 | [TIE] Exhibit: Real Estate Deed Fraud, ADA Financial Exploitation | 1-12 ~ 1-13 | 479-596 | 10/13/2023 |
| https://rico.jefffenton.com/evidence/2019-10-29_tn-wilco-deed-fraud-ada-financial-exploitation.pdf | | | | |
| 2/1/2022 | [P] Affidavit of Jeffrey Ryan Fenton | 1-1 | 34-47 | 10/13/2023 |
| https://rico.jefffenton.com/evidence/2022-02-01_fenton-affidavit-of-story-binkley-fraud-on-court.pdf | | | | |
| 8/30/2018 | Email to Plaintiff from his Ex-wife, informing Plaintiff that Ms. Fenton's Employer Planned to Retire and Close their Architecture Firm by March 2020, when their Office Lease Expired. | 43 | 3725 | 3/25/2024 |
| https://rico.jefffenton.com/evidence/2019-04-26_bankrupcy-planned-for-when-employer-retires.pdf | | | | |
| 4/26/2019 | [TIE] Ausbrooks/Story Fraudulent Bankruptcy Petition Filed for Ms. Fenton. (Counsel used same fraudulent narrative in both courts.) | 19-2 | 2632-2646 | 1/19/2024 |
| https://rico.jefffenton.com/evidence/2019-04-26_ausbrooks-story-fraudulent-bk-petition.pdf | | | | |
| 7/17/2019 | [TIE] Story's Abusive Motion to Sell the Marital Residence in Chancery (wrong court) Fed Court had *Original* and *Exclusive* Jurisdiction | 47 | 3956-3959 | 3/25/2024 |
| https://rico.jefffenton.com/evidence/2019-07-17_chancery-motion-to-sell-marital-residence.pdf | | | | |
| 1/18/2024 | [P] Memorandum of Law Regarding Court Actions in Tennessee (Disqualification for Bias, Coercion or Persuasion of Witness) | 21 ~ 21-1 | 2781-2817 | 1/19/2024 |
| https://rico.jefffenton.com/evidence/2024-01-18_binkley-disqualification-for-bias-coercion.pdf | | | | |
| 1/17/2024 | [P] Declaration about Phone Call with Trustee John McLemore | 28 | 3276-3288 | 1/19/2024 |
| https://rico.jefffenton.com/evidence/2020-07-02_bk-trustee-john-mclemore-call-declaration.pdf https://rico.jefffenton.com/evidence/2020-07-02_bk-trustee-john-mclemore-recorded-call.mp3 | | | | |
| 3/25/2024 | [TIE] Exhibit: Conspiracy Against Rights Under Color of Law Chancery Court Docket #48419B & Bankruptcy #3:19-bk-02693 | 38 ~ 39 | 3444-3496 | 3/25/2024 |
| https://rico.jefffenton.com/evidence/2019-04-26_conspiracy-against-rights-under-color-of-law.pdf | | | | |
| 3/13/2024 | [P] Declaration of Irrefutable Proof of a Criminal Conspiracy Spanning State and Federal Courts (Rev. 3/13/24) | 53 ~ 53-13 | 4258-4349 | 3/25/2024 |
| https://rico.jefffenton.com/evidence/2024-03-13_irrefutable-proof-of-criminal-conspiracy.pdf | | | | |
| 3/25/2024 | [P] Declaration about Professional and Judicial Misconduct During my 8/1/2019 Hearing in Chancery Court | 33 ~ 34 | 3310-3391 | 3/25/2024 |
| https://rico.jefffenton.com/evidence/2019-08-01_hearing-professional-and-judicial-misconduct.pdf | | | | |
| 1/16/2024 | Declaration of Marsha Ann Fenton Regarding Son Jeffrey Ryan Fenton and Tennessee Legal Proceedings | 18 ~ 18-10 | 2417-2616 | 1/19/2024 |
| https://rico.jefffenton.com/evidence/2024-01-16_marsha-fenton-sons-tn-legal-proceedings.pdf | | | | |

## WIFE'S MOTIVES FOR THE FRAUDULENT DIVORCE & BANKRUPTCY ACTIONS

| DATE: | DOC TITLE/URL: | ECF: | PAGEID: | FILED: |
|---|---|---|---|---|
| 4/23/2018 | Email: Wife Changed Credentials & Contact Information on Our Mutually Used Financial, Banking, and Credit Accounts | 43 | 3717-3719 | 3/25/2024 |
| | https://rico.jefffenton.com/evidence/2018-04-23_wife-locked-plaintiff-out-of-financial-accounts.pdf | | | |
| 5/2/2018 | Because Wife Locked me out of our Finances, She Promised to Keep our Bills Paid & Provided me a Budget for Both Households | 43 | 3720-3721 | 3/25/2024 |
| | https://rico.jefffenton.com/evidence/2018-05-02_family-budget-living-apart.pdf | | | |
| 7/12/2018 | Declaration about Arons & Associates Divorce Planning (Truth about financial roles & transitional alimony agreed) | 27 | 3260-3275 | 1/19/2024 |
| | https://rico.jefffenton.com/evidence/2018-07-12_arons-and-associates-divorce-planning.pdf | | | |
| 8/30/2018 | Email from Wife about Employers Architecture Firm: "Our Office Lease is up in March 2020, and Ken Really Wants to Retire…" | 43 | 3725 | 3/25/2024 |
| | https://rico.jefffenton.com/evidence/2018-08-30_wife-notifies-about-employers-retirement.pdf | | | |
| 8/30/2018 | Wife's Budget for Husband Keeping Marital Residence with Two Roommates ($1400 Mo. Rental Income) Plus Spousal Support | 43 | 3723-3724 | 3/25/2024 |
| | https://rico.jefffenton.com/evidence/2018-08-30_wifes-budget-for-husband-keeping-home.pdf | | | |
| 9/14/2018 | Fair Settlement Offer by Wife in Collaborative Divorce with Sandy Arons MBA, but her Attorneys Refused & Withdrew. (This also shows the truth about our Income Taxes, which Story lied about.) | 43-44 | 3730-3739 | 3/25/2024 |
| | https://rico.jefffenton.com/evidence/2018-09-14_fair-settlement-offer-by-wife-with-tax-truth.pdf | | | |
| 10/9/2018 | Email from Wife Revealing She Does Not Want to Keep our Home | 44 | 3742 | 3/25/2024 |
| | https://rico.jefffenton.com/evidence/2018-10-09_wife-does-not-want-to-keep-marital-residence.pdf | | | |
| 10/27/2018 | Our "Verbal Settlement Agreement" to Sell our Home Amicably | 1-26 | 1317-1318 | 10/13/2023 |
| | https://rico.jefffenton.com/evidence/2018-10-27_verbal-settlement-agreement.pdf | | | |
| 12/16/2018 | The Hill: Trump's Tax Law Sparks Year-End Rush to Finalize Divorces (divorces finalized after 12/31/2018: alimony paid is no longer an allowed tax deduction for the primary breadwinner) | 44 | 3771 | 3/25/2024 |
| 12/31/2018 | IRS CLARIFICATION: Changes to Deduction for Certain Alimony Payments Effective in 2019 | 44 | 3772 | 3/25/2024 |
| | https://rico.jefffenton.com/evidence/2018-12-31_divorce-deadline-for-trump-tax-reform.pdf | | | |
| 12/22/2018 | Text from Wife about the Impact of the Trump Tax Reform on her Finances: "90k gross - 31k taxes - 21k alimony = 38k net." "Someday when alimony is done. I can get a job making only $43k gross and have same net of +/ $38k." | 44 | 3769-3770 | 3/25/2024 |
| | https://rico.jefffenton.com/evidence/2018-12-22_projected-gross-taxes-alimony-net.pdf | | | |
| 1/6/2019 | Texts from Wife: Plans to Pay Alimony & Done with Lawyers | 44 | 3773 | 3/25/2024 |
| | https://rico.jefffenton.com/evidence/2019-01-08_wifes-claims-about-alimony-and-lawyers.pdf | | | |
| 1/28/2019 | Verbal Settlement Agreement Needed in Writing to Sell Our Home | 44 | 3781 | 3/25/2024 |
| | https://rico.jefffenton.com/evidence/2019-01-28_verbal-agreement-needed-in-writing-for-closing.pdf | | | |
| 2/4/2019 | Texts from Wife about Health Problems: Not Abuse by Husband | 45 | 3785-3791 | 3/25/2024 |
| | https://rico.jefffenton.com/evidence/2019-02-05_menopause-narcolepsy-night-sweats-not-stalker.pdf | | | |
| 2/21/2019 | Request for Clarification from Wife and Current Cash-Flow | 45 | 3796-3798 | 3/25/2024 |
| | https://rico.jefffenton.com/evidence/2019-02-21_request-for-clarification-on-finances.pdf | | | |
| 2/25/2019 | Wife Confirmed Negative Cashflow of Only $400-$500 Per Month | 45 | 3799 | 3/25/2024 |
| | https://rico.jefffenton.com/evidence/2019-02-25_wifes-monthly-budget-deficit_400-500.pdf | | | |

## PRIMARY TENNESSEE COURT RECORDS FROM PRECIPITATING ACTIONS

| DATE: | DOC TITLE/URL: | ECF: | PAGEID: | FILED: |
|---|---|---|---|---|
| 4/26/2019 | Ausbrooks/Story Fraudulent Chapter-13 Bankruptcy Petition Filed for Wife on 4/26/2019 (predating any filings in chancery by 39-days) | 1-8 (45-46) | 90-166 (3835-3915) | 10/13/2023 (3/25/2024) |
| https://rico.jefffenton.com/evidence/2019-04-26_wifes-ch13-petition-3-19-bk-02693.pdf | | | | |
| 4/26/2019 - 1/26/2021 | Bankruptcy Record #3:19-bk-02693 (Complete) | 1-8 ~ 1-11 | 74-478 | 10/13/2023 |
| https://rico.jefffenton.com/evidence/2019-04-26_fenton-bankrupcy-record-3-19-bk-02693.pdf | | | | |
| 6/4/2019 – 2/18/2020 | Williamson County Chancery Court (trial court) Technical Record #48419B (Complete to Date) | 1-17 ~ 1-26 | 641-1369 | 10/13/2023 |
| https://rico.jefffenton.com/evidence/2019-06-04_fenton-chancery-court-record-48419b.pdf | | | | |
| 6/4/2019 – 8/29/2019 | Williamson County Chancery Court (trial court) Technical Record #48419B (Volume-1) | 1-17 ~ 1-18 | 641-797 | 10/13/2023 |
| https://rico.jefffenton.com/evidence/2019-06-04_fenton-chancery-court-record-48419b.pdf | | | | |
| 8/29/2019 – 8/29/2019 | Williamson Connty Chancery Court (trial court) Technical Record #48419B (Volume-2) | 1-19 ~ 1-20 | 798-958 | 10/13/2023 |
| 8/29/2019 – 2/18/2020 | Williamson County Chancery Court (trial court) Technical Record #48419B (Volume-3) | 1-21 ~ 1-23 | 959-1108 | 10/13/2023 |
| 2/18/2020 – 2/18/2020 | Williamson County Chancery Court (trial court) Technical Record #48419B (Volume-4) | 1-24 ~ 1-25 | 1109-1260 | 10/13/2023 |
| 2/18/2020 – 2/18/2020 | Williamson County Chancery Court (trial court) Technical Record #48419B (Volume-5) | 1-26 | 1261-1369 | 10/13/2023 |
| 8/1/2019 | August 1, 2019, Transcript of Evidence, Williamson County (WILCO Chancery hearing – with counsel) | 1-24 ~ 1-25 (22) | 1184-1225 (2818-2862) | 10/13/2023 (1/19/2024) |
| https://rico.jefffenton.com/evidence/2019-08-01_chancery-hearing-transcript.pdf | | | | |
| 8/29/2019 | August 29, 2019, Transcript of Evidence & Audio Recording (WILCO *pro se* hearing recorded with permission – without counsel) | 1-24 (23 ~ 23-4) | 1154-1183 (2863-2920) | 10/13/2023 (1/19/2024) |
| https://rico.jefffenton.com/evidence/2019-08-29_chancery-hearing-transcript-audio-markers.pdf https://rico.jefffenton.com/evidence/2019-08-29_chancery-hearing-audio-recording.mp3 | | | | |
| 4/26/2019 – 10/21/2019 | [TIE] TESTIMONY IN EVIDENCE: TN Court Motions in Chronological Order (plaintiff's honest testimony via heavy markup) | 19 ~ 19-14 | 2617-2716 | 1/19/2024 |
| https://rico.jefffenton.com/evidence/2019_tn-court-motions-in-chronological-order.pdf | | | | |

## SECONDARY TENNESSEE COURT RECORDS & COMMUNICATIONS

| DATE: | DOC TITLE/URL: | ECF: | PAGEID: | FILED: |
|---|---|---|---|---|
| 4/26/2019 | Wife's Counsel timed Bankruptcy for when her Employer Retired and Closed their Firm at End of Lease (date known a year in advance) | 25-6 (45) | 3036-3039 (3817-3819) | 1/19/2024 (3/25/2024) |
| https://rico.jefffenton.com/evidence/2019-04-26_bankrupcy-planned-for-when-employer-retires.pdf | | | | |
| 4/26/2019 | [TIE] Markup of Ausbrooks/Story Fraudulent Bankruptcy Petition (Counsel used same fraudulent narrative in both courts.) | 19-2 | 2632-2646 | 1/19/2024 |
| https://rico.jefffenton.com/evidence/2019-04-26_ausbrooks-story-fraudulent-bk-petition.pdf | | | | |
| 2/1/2022 | [P] Affidavit of Jeffrey Ryan Fenton (Story/Binkley Fraud on Court) | 1-1 | 34-47 | 10/13/2023 |
| https://rico.jefffenton.com/evidence/2022-02-01_fenton-affidavit-of-story-binkley-fraud-on-court.pdf | | | | |
| 7/17/2019 | [TIE] Story's Abusive Motion to Sell the Marital Residence in Chancery (wrong court) Fed Court had *Original* and *Exclusive* Jurisdiction | 47 | 3956-3959 | 3/25/2024 |
| https://rico.jefffenton.com/evidence/2019-07-17_chancery-motion-to-sell-marital-residence.pdf | | | | |

## SECONDARY TENNESSEE COURT RECORDS & COMMUNICATIONS

| DATE: | DOC TITLE/URL: | ECF: | PAGEID: | FILED: |
|---|---|---|---|---|
| 7/29/2019 | Husband's Response to Wife's Motion to Sell Marital Residence | 1-17 | 692-702 | 10/13/2023 |
| | https://rico.jefffenton.com/evidence/2019-07-29_response-to-wifes-motion-to-sell-residence.pdf | | | |
| 8/1/2019 | August 1, 2019, Transcript of Evidence, Williamson County (WILCO Chancery hearing – with counsel) | 1-24 ~ 1-25 (22) | 1184-1225 (2818-2862) | 10/13/2023 (1/19/2024) |
| | https://rico.jefffenton.com/evidence/2019-08-01_chancery-hearing-transcript.pdf | | | |
| 8/6/2019 | CHANCERY ORDER: Ex Parte Protection Order Pending Final Hearing, Order Granting Motion to Sell Marital Residence by Auction (w/counsel) | 1-18 (19-6) | 753-759 (2669-2672) | 10/13/2023 (1/19/2024) |
| | https://rico.jefffenton.com/evidence/2019-08-01_chancery-court-order-with-counsel.pdf | | | |
| 8/29/2019 | Husband's 8/29/2019 "One-and-Done" Answer & Counter to All | 1-18 ~ 1-22 | 766-1038 | 10/13/2023 |
| | This was an Emergency 250+/- page Ad Hoc Divorce Answer and Counter Complaint to Everything in Docket #48419B, filed in Chancery Court on 8/29/2019 (the first day I was allowed to file anything "pro se"), which I personally witnessed in the hands of Binkley and Story that day. Binkley said they would address it at the next hearing and Story said I could participate over the phone. Both reneged without notice or action, ignored my pleadings/testimony/evidence, on court record and cast harsh, punitive "default" judgments. | | | A good faith "default" was physically impossible, **I never failed to plead!** |
| | https://rico.jefffenton.com/evidence/2019-08-29_husbands-one-and-done-answer-to-all.pdf | | | |
| 8/29/2019 | August 29, 2019, Transcript of Evidence & Audio Recording (WILCO *pro se* hearing recorded with permission – without counsel) | 1-24 (23 ~ 23-4) | 1154-1183 (2863-2920) | 10/13/2023 (1/19/2024) |
| | https://rico.jefffenton.com/evidence/2019-08-29_chancery-hearing-transcript-audio-markers.pdf https://rico.jefffenton.com/evidence/2019-08-29_chancery-hearing-audio-recording.mp3 | | | |
| 8/29/2019 | CHANCERY ORDER: from August 29, 2019, Hearing – Story & Binkley Fraud on the Court & Obstruction of Justice | 1-22 (19-7) | 1039-1045 (2674-2677) | 10/13/2023 (1/19/2024) |
| | https://rico.jefffenton.com/evidence/2019-08-29_chancery-court-order-once-pro-se.pdf | | | |
| 8/30/2019 | Email to Story – Emergency Attempt to Correct Fraudulent Narrative in 8/29/2019 Court Order | 57-1 | 4394-4404 | 7/15/2024 |
| | https://rico.jefffenton.com/evidence/2019-08-30_emergency-attempt-to-correct-court-order.pdf | | | |
| 8/30/2019 | [DM] Recorded Phone Call to Chancery Court (Judgement Wrong – Tried to Mitigate Damages before Wrongful Eviction) | 54-1 | 4361 | 6/6/2024 |
| | https://rico.jefffenton.com/evidence/2019-08-30_judgment-wrong-emergency-call-to-court.mp3 | | | |
| 8/30/2019 | Email to Beeler, Story, Yarbrough about Fraud in Court Order | 57-1 | 4405-4413 | 7/15/2024 |
| | https://rico.jefffenton.com/evidence/2019-08-30_notified-story-beeler-false-claims-in-court-order.pdf | | | |
| 8/30/2019 | Story Lied in Response to Notification about False Claims in Order | 57-1 | 4459 | 7/15/2024 |
| | https://rico.jefffenton.com/evidence/2019-08-30_story-lied-when-notified-false-claims-in-order.pdf | | | |
| 9/16/2019 | Story's First Extortion Letter, Demanding $2,000 for Storage | 48 | 3993 | 3/25/2024 |
| | https://rico.jefffenton.com/evidence/2019-09-16_story-letter-demanding-two-grand-for-storage.pdf | | | |
| 9/18/2019 | My Protected Income & Assets (Affidavit of Claim Exemptions) | 1-36 | 1976-1980 | 10/13/2023 |
| | https://rico.jefffenton.com/evidence/2019-09-18_tn-protected-income-and-asset-exemptions.pdf | | | |
| 9/20/2019 | Notified Story, Yarbrough, Beeler, Marsh, Auctioneers about Criminal Misconduct, Fraud on the Court, Demanding they Halt | 57-1 | 4419-4441 | 7/15/2024 |
| | https://rico.jefffenton.com/evidence/2019-09-20_halt-confronting-criminal-misconduct-by-story.pdf | | | |
| 9/21/2019 | Email Notice to Auctioneers that my Signature was Illegally Coerced | 57-1 | 4442-4450 | 7/15/2024 |
| | by Binkley & Story on their "Listing Agreement", Under the Threat of Incarceration in Court on 8/29/2019, making it NULL & VOID. Emphasized Listing was Never Lawful, is Cancelled & Terminated. ORDERED NOT PROCEED WITH AUCTION – SALE WAS ILLEGAL. (Notified Auctioneers, Counsel, and Court. They proceeded regardless.) | | | |
| | https://rico.jefffenton.com/evidence/2019-09-21_notice-listing-agreement-coerced-null-and-void.pdf | | | |

# SECONDARY TENNESSEE COURT RECORDS & COMMUNICATIONS

| DATE: | DOC TITLE/URL: | ECF: | PAGEID: | FILED: |
|---|---|---|---|---|
| 9/21/2019 | Email from Auctioneer Tommy Anderson, Acknowledging Receipt of my Notice – Refusing to Stop the Auction | 57-1 | 4451 | 7/15/2024 |
| | https://rico.jefffenton.com/evidence/2019-09-21_auctioneer-refused-to-stop-illegal-auction.pdf | | | |
| 9/23/2019 | Notified Beeler to Forward or Print & Deliver Email to Binkley Notifying him about False Statements in 8/29 Order & Misconduct | 57-1 | 4452-4459 | 7/15/2024 |
| | https://rico.jefffenton.com/evidence/2019-09-23_notified-binkley-false-claims-in-storys-order.pdf | | | |
| 9/26/2019 | Story's Second Extortion Letter, Demanding $3,534 for Storage | 48 | 3994-3995 | 3/25/2024 |
| | https://rico.jefffenton.com/evidence/2019-09-26_story-letter-demanding-thirty-five-hundred.pdf | | | |
| 9/26/2019 | Story Motion to Sell Contents of Marital Residence (IIED) | 57-1 | 4463-4475 | 7/15/2024 |
| | https://rico.jefffenton.com/evidence/2019-09-26_motion-to-sell-contents-of-marital-residence.pdf | | | |
| 9/27/2019 | Bankruptcy Order Granting Expedited Motion to Sell Real Estate | 1-9 | 226 | 10/13/2023 |
| | and Personal Property: I was never Notified or Heard. 11 U.S.C. § 363(f)(3) did NOT apply, sale was prohibited by 11 U.S.C. § 363(h)(3). Fraud on the court. Further based on outdated 8/6 Chancery Order which allowed me to take my personal property, which was reversed by Story/Binkley in 8/29/2019 Chancery Order, forcing me to leave my personal property on site under fraudulent claims I was dissipating marital assets. Story tried to sell. | | | |
| | https://rico.jefffenton.com/evidence/2019-09-27_bk-order-to-sell-real-and-personal-property.pdf | | | |
| 9/28/2019 | Illegal Auction took Place at 1986 Sunnyside Drive, Brentwood, TN | 1-13 | 553-556 | 10/13/2023 |
| | https://rico.jefffenton.com/evidence/2019-09-28_illegal-coerced-auction-wilco-rico-deed-fraud.pdf | | | |
| 9/20-27/2019 | Story's IIED to Deprive my Personal Property via Fraud on Court | 57-1 | 4486-4501 | 7/15/2024 |
| | https://rico.jefffenton.com/evidence/2019-tn-wilco-48419b-tech-record-v3-pages-387-402-iied.pdf | | | |
| 10/2/2019 – 10/6/2019 | Came to Nashville with mom to get my personal property, about $10k worth was STOLEN. Story Bullied us relentlessly and had Auctioneer Anderson, spy, harass, stalk, and threaten us to leave. | 19-10 (48) | 2685-2690 (3996-4001) | 1/19/2024 (3/25/2024) |
| | https://rico.jefffenton.com/evidence/2019-10-06_harassing-threatening-stalking-spying.pdf | | | |
| 10/10/2019 | Notice to Chancery & COA, along with Bankers Title & Escrow Corp. that the Auction was Illegally Coerced without Due Process | 57-1 | 4481-4483 | 7/15/2024 |
| | https://rico.jefffenton.com/evidence/2019-10-10_notice-to-court-and-title-co-auction-was-illegal.pdf | | | |
| 10/10/2019 | Email Notice to Bankers Title & Escrow Corp. that Auction Sale was Unauthorized and Illegal, Refusing to Participate in Closing | 57-1 | 4478-4480 | 7/15/2024 |
| | https://rico.jefffenton.com/evidence/2019-10-10_notified-bankers-title-sale-illegal-unauthorized.pdf | | | |
| 10/10/2019 | CHANCERY ORDER: No Proceeds from Forced Auction | 48 | 4002-4003 | 3/25/2024 |
| | https://rico.jefffenton.com/evidence/2019-10-10_chancery-no-proceeds-from-forced-auction.pdf | | | |
| 10/21/2019 | Fraudulent Final Affidavit of Virginia Lee Story (IIED) | 48 | 4004-4013 | 3/25/2024 |
| | https://rico.jefffenton.com/evidence/2019-10-21_fraudulent-final-affidavit-by-virginia-story.pdf | | | |
| 10/21/2019 | CHANCERY FINAL DECREE OF DIVORCE (fraudulent default) | 48 | 4014-4017 | 3/25/2024 |
| | https://rico.jefffenton.com/evidence/2019-10-21_chancery-final-decree-of-divorce.pdf | | | |
| 10/21/2019 | [TIE] "Order of Protection" as an Illegal "Prior Restraint" (IIED) | 1-31 ~ 1-33 | 1794-1873 | 10/13/2023 |
| | https://rico.jefffenton.com/evidence/2019-10-21_order-of-protection-as-illegal-prior-restraint.pdf | | | |
| 10/29/2019 | CLOSING for the Illegal Auction of 1986 Sunnyside Drive | | | |
| | https://rico.jefffenton.com/evidence/2019-10-29_illegal-auction-closed-wilco-rico-deed-fraud.pdf | | | |
| 10/29/2019 | Evidence of Real Estate Deed Fraud: DOJ Confirmed I was Never Notified about anything by the Bankruptcy Court | 48 | 4019-4029 | 3/25/2024 |
| | https://rico.jefffenton.com/evidence/2019-10-29_1986-sunnyside-real-estate-deed-fraud.pdf | | | |

## SECONDARY TENNESSEE COURT RECORDS & COMMUNICATIONS

| DATE: | DOC TITLE/URL: | ECF: | PAGEID: | FILED: |
|---|---|---|---|---|
| 10/29/2019 | [TIE] Real Estate Deed Fraud & ADA Financial Exploitation | 1-12 ~ 1-13 | 479-596 | 10/13/2023 |
| | https://rico.jefffenton.com/evidence/2019-10-29_tn-wilco-deed-fraud-ada-financial-exploitation.pdf | | | |
| 11/12/2019 | Settlement offer to Story, to help Mitigate Losses for All Parties (Refused) | 49 | 4030-4035 | 3/25/2024 |
| | https://rico.jefffenton.com/evidence/2019-11-12_settlement-offer-mitigate-losses-story-refused.pdf | | | |
| 11/12/2019 | Proof Story Received my Settlement Offer to Mitigate Losses | 49 | 4036-4041 | 3/25/2024 |
| | https://rico.jefffenton.com/evidence/2019-11-12_proof-story-received-my-settlement-offer.pdf | | | |
| 12/8/2019 | Statement of Issues Proposed to be Raised through Appeal | 57-1 | 4502-4526 | 7/15/2024 |
| | https://rico.jefffenton.com/evidence/2019-12-08_tn-coa-issues-proposed-to-be-raised-in-appeal.pdf | | | |
| 2/13/2020 | Recorded Phone Call with Attorney John Coke (AOC) Regarding Binkley/Story Misconduct and ADA Accommodations | 26-1 | 3259 | 1/19/2024 |
| | https://rico.jefffenton.com/evidence/2020-02-13_tnsc-aoc-ada-gc-john-coke-phone-call.mp3 | | | |
| 2/13/2020 | Transcript from Recorded Call with Attorney John Coke (AOC) | 26 | 3227-3258 | 1/19/2024 |
| | https://rico.jefffenton.com/evidence/2020-02-13_tnsc-aoc-ada-gc-john-coke-transcript.pdf | | | |
| 5/1/2020 | Recorded Phone Call with Jim Hivner Regarding 8/29/2019 Chancery Transcripts (Buried in the Tech Record, Pages 495-523) | 54-1 | 4365 | 6/26/2024 |
| | https://rico.jefffenton.com/evidence/2020-05-01_coa-hivner-8-29-19-hearing-transcript-recorded-call.mp3 | | | |
| 5/5/2020 | Notified Story about her Fraudulent Affidavit, she and Binkley based their Harsh, Punitive, "defaults" on without Allowing me to Participate | 49-50 | 4046-4067 | 3/25/2024 |
| | https://rico.jefffenton.com/evidence/2020-05-05_notified-story-about-her-fraudulent-affidavit.pdf | | | |
| 7/8/2020 | Tennessee ADA Request for Modifications (Judicial Policy 2.07) | 1-38 | 2032-2045 | 10/13/2023 |
| | https://rico.jefffenton.com/evidence/2020-07-08_tnsc-coa-ada-request-for-modification.pdf | | | |
| 9/24/2020 | After I reported Binkley & Story's Misconduct to the COA, the Chancery Court added five-years onto their fraudulent "default" Order of Protection, as Retaliation, without Jurisdiction, Motion, Notice or Hearing. | 1-31 ~ 1-33 | 1794-1873 | 10/13/2023 |
| | https://rico.jefffenton.com/evidence/2020-09-24_5yr-op-ext-retaliation-no-notice-motion-hearing.pdf | | | |
| 10/5/2020 | Report ADA Abuse, Attorney & Judicial Misconduct by Story and Binkley to John Coke (AOC) and Jim Hivner (COA) | 57-1 | 4528-4535 | 7/15/2024 |
| | https://rico.jefffenton.com/evidence/2020-10-05_report-ada-abuse-misconduct-to-coke-hivner.pdf | | | |
| 10/13/2020 | Affidavit of Marsha Fenton (serious immunity disorder) Order of Protection is Unwarranted & Interferes with Critically Needed Employment | 1-2 | 48-63 | 10/13/2023 |
| | https://rico.jefffenton.com/evidence/2020-10-13_affidavit-of-mother-marsha-ann-fenton.pdf | | | |
| 10/16/2020 | Tennessee Court of Appeals: Emergency Motion Notifying COA about Attorney and Judicial Misconduct between Story & Binkley | 50 | 4082-4086 | 3/25/2024 |
| | https://rico.jefffenton.com/evidence/2020-10-16_coa-emergency-motion-reporting-misconduct.pdf | | | |
| 10/28/2020 | TN COA: Motion to Supplement & Correct the Record To fix the doc title of my "One-And-Done" to clarify it includes my Divorce Answer & Counter Complaint to every matter in docket #48419B | 51 / Everybody | 4088-4135 / knows now | 3/25/2024 / I never failed to plead! |
| | https://rico.jefffenton.com/evidence/2020-10-28_motion-to-supplement-and-correct-the-record.pdf | | | |
| 10/30/2020 | Story's Objection to my Motion to Supplement & Correct the Record. | 51 | 4136-4138 | 3/25/2024 |
| | This was clear misconduct by Story, Binkley, COA: I was *pro se* and did everything in my power, to participate in good faith, be heard, and defend my case. They had no right to reject my pleadings, testimony, and evidence on the basis of technicalities, to maintain unreasonably harsh, punitive, fraudulent "defaults", interfering with my ability to obtain suitable employment to support myself thereafter, for a total of six years, while living 577 miles away. | | | Without Equal & Due Process of Law by a Biased Court |
| | https://rico.jefffenton.com/evidence/2020-10-30_storys-objection-to-correcting-the-court-record.pdf | | | |

## SECONDARY TENNESSEE COURT RECORDS & COMMUNICATIONS

| DATE: | DOC TITLE/URL: | ECF: | PAGEID: | FILED: |
|-------|----------------|------|---------|--------|
| 12/29/2020 | Filed a Complaint with the Board of Professional Responsibility about Excessive Misconduct by Story, Binkley, Ausbrooks, Etc... | 57-1 | 4551-4557 | 7/15/2024 |
| https://rico.jefffenton.com/evidence/2020-12-29_tnsc-bpr-complaint-against-story-binkley-etc.pdf ||||| |
| 1/19/2021 | Elderly Mother's Life-Threatening Immunity Disorder: "Order of Protection" Interferes with Passing Background Checks for Remote Jobs working from Home (COVID) which I must have due to mom's health. | 1-38 (51) | 2042-2045 (4156-4160) | 10/13/2023 (3/25/2024) |
| https://rico.jefffenton.com/evidence/2021-01-19_tnsc-immunity-disorder-strike-expunge-op.pdf ||||| |
| 1/19/2021 | Reported Misconduct & Sought Help from the Tennessee Court of Appeals, the Tennessee Supreme Court, AOC, BPR, DOJ/USTP, FBI, and WCSO | 1-29 | 1665-1681 | 10/13/2023 |
| https://rico.jefffenton.com/evidence/2021-01-19_reported-misconduct-sought-help-tnsc-aoc-bpr.pdf ||||| |
| 1/19/2021 | Motion to Escalate to the TNSC (No. M2019-02059-SC-Rl1-CV) | 1-27 ~ 1-33 | 1370-1873 | 10/13/2023 |
| https://rico.jefffenton.com/evidence/2021-01-19_fenton-motion-to-escalate-to-tnsc.pdf ||||| |
| 1/26/2021 | Bankruptcy Trustees Final Account and Distribution Report Ex-wife ONLY Received Approx. $44k in Bk Relief, while forfeiting $200k-$250k in Cash Invested in our Brentwood Home (Her combined LEGAL FEES had to exceed the benefit of Bk!) | 51 | 4161-4168 | 3/25/2024 |
| https://rico.jefffenton.com/evidence/2021-01-26_trustees-final-account-and-distribution-report.pdf ||||| |
| 1/27/2021 | Notified Attorney Ausbrooks about her Role in RICO, she claimed that she was not involved and remove her email. | 51-52 | 4169-4173 | 3/25/2024 |
| https://rico.jefffenton.com/evidence/2021-01-27_notified-ausbrooks-fraud-misconduct-damages.pdf ||||| |
| 3/21/2021 | KnoxNews: Appeals Court Removed Binkley for Bias | 52 | 4174-4179 | 3/25/2024 |
| https://rico.jefffenton.com/evidence/2021-03-21_knoxnews-coa-removes-judge-binkley-for-bias.pdf ||||| |
| 4/9/2021 | Tennessee Court of Appeals Case Summary (Dismissed Appeal Involuntarily) | 57-1 | 4558-4560 | 7/15/2024 |
| https://rico.jefffenton.com/evidence/2021-04-09_tn-court-of-appeals-case-closed-summary.pdf ||||| |
| 12/2/2021 | Recorded Phone Call with FBI Special Agent Mark Shafer, Reporting Corruption, Bk Fraud, by Binkley, Story, Ausbrooks | 54-1 | 4371 | 6/26/2024 |
| https://rico.jefffenton.com/evidence/2021-12-02_fbi-mark-shafer-binkley-story-corruption.mp3 ||||| |
| 3/10/2022 | Recorded Phone Call with DOJ/USTP Trial Attorney Megan Seliber assigned to Investigate my Bankruptcy Fraud Referral by Acting United States Trustee for Region 8, Paul A. Randolph | 54-1 | 4373 | 6/26/2024 |
| https://rico.jefffenton.com/evidence/2022-03-10_doj-ustp-megan-seliber-bk-fraud-referral.mp3 ||||| |
| 3/15/2022 | Confirmation email from DOJ/USTP Trial Attorney Megan Seliber that I was never Provided Notice by the Bankruptcy Court | 52 | 4208-4210 | 3/25/2024 |
| https://rico.jefffenton.com/evidence/2022-03-15_ustp-bk-fraud-referral-confirmed-no-notice.pdf ||||| |
| 3/17/2023 | Email Notice to Hivner/Coke: Do Not Destroy Records (RICO) | 57-1 | 4561-4570 | 7/15/2024 |
| https://rico.jefffenton.com/evidence/2023-03-17_tnsc-coa-records-request-do-not-destroy-notice.pdf ||||| |
| 5/31/2023 | Zillow Property Zestimate of $814k-973k for our Brentwood Home | 52 | 4211-4217 | 3/25/2024 |
| https://rico.jefffenton.com/evidence/2023-05-31_1986-sunnyside-brentwood-tn-appreciation.pdf ||||| |
| 12/13/2023 | Filed a Police Report against Binkley & Story for Official Oppression and Racketeering, Fraud, Falsifying Records, Etc... | 52 | 4225-4228 | 3/25/2024 |
| https://rico.jefffenton.com/evidence/2023-12-13_wcso-racketeering-official-oppression.pdf ||||| |
| 2/16/2024 | The TNSC & BPR Disbarred Whistleblower Brian Manookian | 58-3 | 4632-4710 | 7/15/2024 |
| https://rico.jefffenton.com/evidence/2024-02-16_tnsc-disbarred-whistleblower-brian-manookian.pdf ||||| |

Rev. 8/8/2024

United States District Court     Page 13 of 29     Western District of Michigan
Case 3:24-cv-01282   Document 65-3   Filed 08/19/24   Page 14 of 30 PageID #: 4834

https://rico.jefffenton.com/evidence/1-23-cv-01097_fenton-vs-story-lawsuit-document-index.pdf     Case 1:23-cv-01097-PLM-RSK (FENTON v. STORY et al.)

## PLAINTIFF'S FACTS: AFFIDAVITS AND DECLARATIONS

| DATE: | DOC TITLE/URL: | ECF: | PAGEID: | FILED: |
|---|---|---|---|---|
| 2/1/2022 | [P] Affidavit of Jeffrey Ryan Fenton (Document Featuring Plaintiff's TN Handgun Permit) | 1-1 | 34-47 | 10/13/2023 |
| https://rico.jefffenton.com/evidence/2022-02-01_fenton-affidavit-of-story-binkley-fraud-on-court.pdf | | | | |
| 10/13/2020 | Affidavit of Marsha Ann Fenton (serious immunity disorder) "Order of Protection" is Unwarranted and Interferes with Critically Needed Employment | 1-2 | 48-63 | 10/13/2023 |
| https://rico.jefffenton.com/evidence/2020-10-13_affidavit-of-mother-marsha-ann-fenton.pdf | | | | |
| 12/29/2023 | [P] Declaration in Support of Objection to 12/13/2023 Report and Recommendation [REVISED in ECF-15] | 11 | 2115-2162 | 12/29/2023 |
| 10/25/2023 | [P] Declaration of ADA Abuse I Witnessed in Chancery Court | 12 | 2163-2179 | 12/29/2023 |
| https://rico.jefffenton.com/evidence/2019-08-01_ada-abuse-witnessed-in-chancery-court.pdf | | | | |
| 1/19/2024 | [P] Declaration in Support of Objection to 12/13/2023 Report and Recommendation (Rev. 1/19/24) | 15 | 2188-2257 | 1/19/2024 |
| 1/16/2024 | Declaration of Marsha Ann Fenton Regarding Son Jeffrey Ryan Fenton and Tennessee Legal Proceedings | 18 ~ 18-10 | 2417-2616 | 1/19/2024 |
| https://rico.jefffenton.com/evidence/2024-01-16_marsha-fenton-sons-tn-legal-proceedings.pdf | | | | |
| 1/18/2024 | [P] Memorandum of Law Regarding Court Actions in Tennessee (Disqualification for Bias, Coercion or Persuasion of Witness) | 21 ~ 21-1 | 2781-2817 | 1/19/2024 |
| https://rico.jefffenton.com/evidence/2024-01-18_binkley-disqualification-for-bias-coercion.pdf | | | | |
| 1/10/2024 | [P] Declaration Certifying the Authenticity and Accuracy of 8/29/2019 Transcript of Evidence and Audio Recording of Hearing | 24 ~ 24-2 (23 ~ 23-4) | 2921-2947 (2863-2920) | 1/19/2024 (1/19/2024) |
| https://rico.jefffenton.com/evidence/2019-08-29_chancery-hearing-transcript-audio-markers.pdf https://rico.jefffenton.com/evidence/2019-08-29_chancery-hearing-audio-recording.mp3 | | | | |
| 1/18/2024 | [P] Declaration of Irrefutable Proof of a Criminal Conspiracy Spanning State and Federal Courts [REVISED in ECF-53] | 25 ~ 25-15 | 2948-3226 | 1/19/2024 |
| 7/12/2018 | Declaration about Arons & Associates Divorce Planning (Truth about financial roles & transitional alimony agreed) | 27 | 3260-3275 | 1/19/2024 |
| https://rico.jefffenton.com/evidence/2018-07-12_arons-and-associates-divorce-planning.pdf | | | | |
| 1/17/2024 | [P] Declaration about Phone Call with Trustee John McLemore (F.R.B.P. Rule-7001 & 11 United States Code § 363) | 28 | 3276-3288 | 1/19/2024 |
| https://rico.jefffenton.com/evidence/2020-07-02_bk-trustee-john-mclemore-call-declaration.pdf https://rico.jefffenton.com/evidence/2020-07-02_bk-trustee-john-mclemore-recorded-call.mp3 | | | | |
| 3/25/2024 | [P] Fenton Declaration of Disabilities | 32 | 3296-3309 | 3/25/2024 |
| https://rico.jefffenton.com/evidence/1-23-cv-01097_fenton-declaration-of-disabilities.pdf | | | | |
| 3/25/2024 | [P] Declaration about Professional and Judicial Misconduct During my 8/1/2019 Hearing in Chancery Court | 33 ~ 34 | 3310-3391 | 3/25/2024 |
| https://rico.jefffenton.com/evidence/2019-08-01_hearing-professional-and-judicial-misconduct.pdf | | | | |
| 12/30/2023 | [P] Declaration Regarding Service Fees | 35 | 3392-3393 | 3/25/2024 |
| 3/25/2024 | [P] Declaration of Facts about Fenton Family Financial Structure and Roles During Mariage, Entirety Property, Education, Vocational Experience, and Financial Capacity | 37 | 3398-3443 | 3/25/2024 |
| https://rico.jefffenton.com/evidence/fenton-family-finances-property-education-experience.pdf | | | | |

## PLAINTIFF'S FACTS: AFFIDAVITS AND DECLARATIONS

| DATE: | DOC TITLE/URL: | ECF: | PAGEID: | FILED: |
|-------|----------------|------|---------|--------|
| 3/13/2024 | [P] Declaration of Irrefutable Proof of a Criminal Conspiracy Spanning State and Federal Courts (Rev. 3/13/24) | 53 ~ 53-13 | 4258-4349 | 3/25/2024 |
| https://rico.jefffenton.com/evidence/2024-03-13_irrefutable-proof-of-criminal-conspiracy.pdf | | | | |
| 7/15/2024 | Declaration Certifying Testimony in Video is Accurate and True | 59 | 4723-4735 | 7/15/2024 |
| https://rico.jefffenton.com/evidence/1-23-cv-01097_fenton-vs-story-wilco-rico-video-declaration.pdf | | | | |

United States District Court
Page **15** of **29**
Rev. 8/8/2024
Western District of Michigan
Case 3:24-cv-01282    Document 65-3    Filed 08/19/24    Page 16 of 30 PageID #: 4836
https://rico.jefffenton.com/evidence/1-23-cv-01097_fenton-vs-story-lawsuit-document-index.pdf
Case 1:23-cv-01097-PLM-RSK (FENTON v. STORY et al.)

## [DM] PLAINTIFF'S RECORDED CONVERSATIONS AND CALL TRANSCRIPTS

| DATE: | DOC TITLE/URL: | ECF: | PAGEID: | FILED: |
|---|---|---|---|---|
| 10/15/2018 | Transcript of Phone Call by Plaintiff to the Chancery Court Clerk & Master's Office seeking ADA Assistance & Information | 1-39 | 2046-2067 | 10/13/2023 |
| | https://rico.jefffenton.com/evidence/2018-10-15_wilco-seeking-ada-assistance-call-transcript.pdf | | | |
| 10/15/2018 | Audio Recording of Phone Call by Plaintiff to the Chancery Court Clerk & Master's Office seeking ADA Assistance & Information | 54-1 | 4357 | 6/26/2024 |
| | https://rico.jefffenton.com/evidence/2018-10-15_wilco-seeking-ada-assistance-recorded-call.mp3 | | | |
| 6/20/2019 | WCSO Service of Order of Protection Exparte at Fenton Home | 54-1 | 4359 | 6/26/2024 |
| | https://rico.jefffenton.com/evidence/2019-06-20_wcso-exparte-order-of-protection-service.mp3 | | | |
| 8/29/2019 | August 29, 2019, Transcript of Evidence & Audio Recording (WILCO *pro se* hearing recorded with permission – without counsel) | 1-24 (23 ~ 23-4) | 1154-1183 (2863-2920) | 10/13/2023 (1/19/2024) |
| | https://rico.jefffenton.com/evidence/2019-08-29_chancery-hearing-transcript-audio-markers.pdf https://rico.jefffenton.com/evidence/2019-08-29_chancery-hearing-audio-recording.mp3 | | | |
| 8/30/2019 | Audio Recording of Emergency Phone Call by Plaintiff to the Chancery C&M, fraudulent judgment, trying to contact the court, Binkley, and Story to mitigate damages before wrongful eviction. | 54-1 | 4361 | 6/26/2024 |
| | https://rico.jefffenton.com/evidence/2019-08-30_judgment-wrong-emergency-call-to-court.mp3 | | | |
| 2/13/2020 | Transcript of Phone Call by Plaintiff to TNSC AOC GC Attorney John Brandon Coke, Regarding Court Misconduct, ADA Accommodations and Pro Se Access to a Fair Trial | 26 | 3227-3258 | 1/19/2024 |
| | https://rico.jefffenton.com/evidence/2020-02-13_tnsc-aoc-ada-gc-john-coke-transcript.pdf | | | |
| 2/13/2020 | Audio Recording of Phone Call by Plaintiff with TNSC AOC GC Attorney John Brandon Coke (the top TN ADA person then) | 26-1 | 3259 | 1/19/2024 |
| | https://rico.jefffenton.com/evidence/2020-02-13_tnsc-aoc-ada-gc-john-coke-phone-call.mp3 | | | |
| 4/30/2020 | Audio Recording of Phone Call between Plaintiff and Sarah Weems at Chancery Court, trying to get 8/29/2019 Transcript Correctly Recorded as a Transcript of Evidence (instead Chancery buried it in Vol-4 of the Tech Record, Pages 495-523.) | 54-1 | 4363 | 6/26/2024 |
| | https://rico.jefffenton.com/evidence/2020-04-30_wilco-weems-8-29-19-transcript-buried-as-exhibit.mp3 | | | |
| 5/1/2020 | Audio Recording of Phone Call between Plaintiff and James Hivner, Clerk for the TNSC & COA, trying to get 8/29/2019 Transcript of Evidence Correctly Recorded by the Chancery Court (Remains buried in Vol-4 of the Tech Record, Pages 495-523.) | 54-1 | 4365 | 6/26/2024 |
| | https://rico.jefffenton.com/evidence/2020-05-01_coa-hivner-8-29-19-hearing-transcript-recorded-call.mp3 | | | |
| 7/2/2020 | [P] Declaration about Phone Call with Trustee John McLemore (F.R.B.P. Rule-7001 & 11 United States Code § 363) | 28 | 3276-3288 | 1/19/2024 |
| | https://rico.jefffenton.com/evidence/2020-07-02_bk-trustee-john-mclemore-call-declaration.pdf | | | |
| 7/2/2020 | Audio Recording of Phone Call between Plaintiff and Bankruptcy Trustee John McLemore, asking about his rights & property interests. | 54-1 | 4367 | 6/26/2024 |
| | https://rico.jefffenton.com/evidence/2020-07-02_bk-trustee-john-mclemore-recorded-call.mp3 | | | |
| 9/30/2020 | Audio Recording of Phone Call between Plaintiff and Chancery C&M Elaine Beeler, Inquiring About OP Extended 5 more Years without Notice, Incident, Motion, Hearing, or Chance to Defend | 54-1 | 4369 | 6/26/2024 |
| | https://rico.jefffenton.com/evidence/2020-09-30_wilco-inquiry-about-extended-op-and-sales-records.mp3 | | | |

## [DM] PLAINTIFF'S RECORDED CONVERSATIONS AND CALL TRANSCRIPTS

| DATE: | DOC TITLE/URL: | ECF: | PAGEID: | FILED: |
|-------|----------------|------|---------|--------|
| 12/2/2021 | Audio Recording of Phone Call between Plaintiff and FBI Special Agent Mark Shafer (found named on criminal complaint for former corrupt Nashville judge Casey Morland), reporting the criminal conduct by Binkley, Story, and the Bankruptcy Court. | 54-1 | 4371 | 6/26/2024 |
| https://rico.jefffenton.com/evidence/2021-12-02_fbi-mark-shafer-binkley-story-corruption.mp3 | | | | |
| 3/10/2022 | Audio Recording of Phone Call between Plaintiff and DOJ/USTP Trial Attorney Megan Seliber, who was assigned to look into Plaintiff's bankruptcy fraud referral, by Acting United States Trustee Paul Randolph, over Region 8, including the federal judicial districts of KY & TN, whom Plaintiff reached out to for help. | 54-1 | 4373 | 6/26/2024 |
| https://rico.jefffenton.com/evidence/2022-03-10_doj-ustp-megan-seliber-bk-fraud-referral.mp3 | | | | |
| 10/11/2023 | Audio Recording of Phone Call between Plaintiff and USDC Western District of Michigan court clerk Emily, who told Plaintiff he could file this lawsuit in Lansing Michigan, and if the court decided it belonged in another jurisdiction, they would transfer it there while preserving his original filing date towards the SoL. | 54-1 | 4375 | 6/26/2024 |
| https://rico.jefffenton.com/evidence/2023-10-11_usdc-wdm-emily-can-file-in-lansing.mp3 | | | | |

## [TIE] PLAINTIFF'S TESTIMONY IN EVIDENCE EXHIBITS

| DATE: | DOC TITLE/URL: | ECF: | PAGEID: | FILED: |
|---|---|---|---|---|
| 2/1/2022 | [P] Affidavit of Jeffrey Ryan Fenton (Document Featuring Plaintiff's TN Handgun Permit) | 1-1 | 34-47 | 10/13/2023 |
| | https://rico.jefffenton.com/evidence/2022-02-01_fenton-affidavit-of-story-binkley-fraud-on-court.pdf | | | |
| 10/29/2019 | [TIE] Exhibit: Real Estate Deed Fraud, ADA Financial Exploitation Chancery Court Docket #48419B & Bankruptcy #3:19-bk-02693 | 1-12 ~ 1-13 | 479-596 | 10/13/2023 |
| | https://rico.jefffenton.com/evidence/2019-10-29_tn-wilco-deed-fraud-ada-financial-exploitation.pdf | | | |
| 3/21/2021 | [TIE] Exhibit: KnoxNews Article about the COA removing Binkley after levying excessive sanctions against Manookian, as retaliation for allegedly exposing Binkley's arrest in a Prostitution Sting, which was dismissed and expunged by former corrupt Nashville judge Casey Moreland, shortly before he was arrested by the FBI for corruption and sentenced to prison. This exhibit is marked-up to point out the absurdity of someone with such a sordid past passing judgment against me, when he should have never been on a bench, let along hearing cases by his undisclosed close family friends and partying buddies. That's unreasonable. | 1-14 ~ 1-16 | 597-640 | 10/13/2023 |
| | https://rico.jefffenton.com/evidence/2021-03-21_knox-news-binkley-threatens-prior-restraints.pdf https://rico.jefffenton.com/evidence/2021-03-21_knox-news-binkley-threatens-prior-restraints.mp4 | | | |
| | [TIE] Exhibit: "Order of Protection" as an Illegal "Prior Restraint". This booklet exposes how the bad-faith, fraudulent, default "Order of Protection" has been levied against Plaintiff by Story, Binkley, Beeler, and the Chancery Court for illicit purposes, to dominate, harass, threaten, control, extort, oppress, retaliate, interfere, and punish. Plaintiff's wife was **never in any danger**, the claims were false, fraudulent, and absolutely absurd from the start. | 1-31 ~ 1-33 | 1794-1873 | 10/13/2023 |
| | https://rico.jefffenton.com/evidence/2019-10-21_order-of-protection-as-illegal-prior-restraint.pdf | | | |
| | [TIE] Exhibit: Conspiracy Against Rights Under Color of Law (Focused on the Bankruptcy Crimes Committed by the Previous Courts and Counsel.) [REVISED in ECF-38] | 1-34 | 1874-1924 | 10/13/2023 |
| 2/17/2021 | [TIE] Exhibit: "SMOKING GUN #1" (Fact Checking Proof of Criminal Misconduct during the 8/29/2019 Hearing in Chancery Court) | 1-35 ~ 1-36 | 1925-2006 | 10/13/2023 |
| | https://rico.jefffenton.com/evidence/2019-08-29_smoking-gun-1-fact-checking-proof-of-misconduct.pdf | | | |
| 2020/2021 | [TIE] Exhibit: Willful and Wanton Disregard for the Rules of | 1-40 | 2068-2090 | 10/13/2023 |
| | Judicial and Professional Conduct – Principal Rules Violated. (This was originally designed as a **mental health break**, not to be filed in court. This was an attempt to laugh at my circumstances, as I tried to keep my sanity, despite being told that I must "self-teach" myself the law, while the more I learned, the more aggravating it became that the members of the court didn't even attempt to obey the law or the courts own rules of conduct. Despite its offensive characterizations, this proved to be an invaluable tool for learning the rules of conduct.) Later, out of respect for this court, I recreated this document without the offensive characterizations and refiled it in this lawsuit in ECF-41. | | | |
| | https://rico.jefffenton.com/evidence/willful-and-wanton-disregard-for-the-rules-of-conduct.pdf | | | |

## [TIE] PLAINTIFF'S TESTIMONY IN EVIDENCE EXHIBITS

| DATE: | DOC TITLE/URL: | ECF: | PAGEID: | FILED: |
|---|---|---|---|---|
| 4/26/2019 – 10/21/2019 | [TIE] **TESTIMONY IN EVIDENCE:** TN Court Motions in Chronological Order (plaintiff's honest testimony via heavy markup) | 19 ~ 19-14 | 2617-2716 | 1/19/2024 |
| | https://rico.jefffenton.com/evidence/2019_tn-court-motions-in-chronological-order.pdf | | | |
| | [TIE] Exhibit: Tennessee Rules of Judicial and Professional Conduct – Principal Rules Violated [This is the revised doc replacing ECF 1-40.] | 41 | 3570-3608 | 3/25/2024 |
| | https://rico.jefffenton.com/evidence/tennessee-rules-of-judicial-and-professional-conduct.pdf | | | |
| | [TIE] Exhibit: Conspiracy Against Rights Under Color of Law: Focused on the violations of the Federal Rules of Bankruptcy Procedures, Bankruptcy Law, Title-28 Jurisdiction over Plaintiff's Marital Property, and the Title-18 Criminal Violations committed by the Courts and Counsel with the fraudulent BK petition while excluding Plaintiff & his roommates. | 38 | 3445-3496 | 3/25/2024 |
| | https://rico.jefffenton.com/evidence/2019-04-26_conspiracy-against-rights-under-color-of-law.pdf | | | |

## PLAINTIFF'S MOTIONS, BRIEFS, AND OBJECTIONS

| DATE: | DOC TITLE/URL: | ECF: | PAGEID: | FILED: |
|-------|----------------|------|---------|--------|
| 10/16/2023 | [P] Pro Se Application for Electronic Filing and Service | 5 | 2094-2095 | 10/18/2023 |
| 10/18/2023 | [P] Motion for Order to Maintain Venue | 7 | 2097-2100 | 10/20/2023 |
| 12/29/2023 | [P] Motion for Extension of Time to File Objection to Report & Recommendation | 10 | 2109-2114 | 12/29/2023 |
| 1/9/2024 | [P] Objection by Plaintiff to Report & Recommendation | 14 ~ 14-1 | 2181-2187 | 1/19/2024 |
| https://rico.jefffenton.com/evidence/2024-01-09_objection-to-wdm-report-recommendation.pdf | | | | |
| 1/19/2024 | [P] Motion for Extension of Time to Serve Parties Regarding F.R.Civ.P.4(m), Motion for Prepayment of Service Fees – Service by U.S. Marshals, Motion for ADA Accommodations, Request for Clarification, Expedited Consideration Requested | 16 | 2258-2266 | 1/19/2024 |
| 1/19/2024 | [P] Motion for Protective Order | 17 ~ 17-1 | 2331-2416 | 1/19/2024 |
| 1/18/2024 | [P] Memorandum of Law Regarding Court Actions in Tennessee (Disqualification for Bias, Coercion or Persuasion of Witness) | 21 ~ 21-1 | 2781-2817 | 1/19/2024 |
| https://rico.jefffenton.com/evidence/2024-01-18_binkley-disqualification-for-bias-coercion.pdf | | | | |
| 12/30/2023 | [P] Motion for Prepayment of Service Fees, Expedited Consideration Requested (Second Motion Regarding Service) | 36 | 3394-3396 | 3/25/2024 |
| | [P] Proposed Order for Service Fees | 36-1 | 3397 | 3/25/2024 |

## COURT ORDERS IN THIS FEDERAL LAWSUIT

| DATE: | DOC TITLE/URL: | ECF: | PAGEID: | FILED: |
|---|---|---|---|---|
| 10/18/2023 | ORDER OF RECUSAL by United States District Judge Jane M. Beckering | 3 | 2092 | 10/18/2023 |
| | https://rico.jefffenton.com/evidence/2023-10-18_wdm-usdc-fenton-order-of-recusal.pdf | | | |
| 10/19/2023 | ORDER OF REFERENCE by United States District Judge Paul L. Maloney to Magistrate Judge Ray Kent | 6 | 2096 | 10/19/2023 |
| 12/13/2023 | REPORT & RECOMMENDATION: that Plaintiff's Motion to Maintain Venue be DENIED and this lawsuit be DISMISSED. | 8 | 2101-2106 | 12/13/2023 |
| | https://rico.jefffenton.com/evidence/2023-12-13_wdm-fenton-report-and-recommendation.pdf | | | |
| 12/13/2023 | ORDER DENYING (ECF-5) PRO SE APPLICATION FOR ELECTRONIC FILING (by Magistrate Judge Ray Kent) | 9 | 2107-2108 | 12/13/2023 |
| | https://rico.jefffenton.com/evidence/2023-12-13_wdm-fenton-ecf-motion-order-denied.pdf | | | |
| 1/2/2024 | ORDER GRANTING (ECF-10) MOTION FOR EXTENSION OF TIME TO FILE OBJECTION TO REPORT & RECOMMENDATION (by Magistrate Judge Ray Kent) | 13 | 2180 | 1/2/2024 |
| 1/25/2024 | ORDER ADOPTING IN PART AND REJECTING IN PART REPORT AND RECOMMENDATION (by U.S. District Court Judge Paul L. Maloney) | 31 | 3291-3295 | 1/25/2024 |
| 7/8/2024 | ORDER REGARDING SERVICE | 55 | 4378-4384 | 7/8/2024 |
| | https://rico.jefffenton.com/evidence/2024-07-08_wdm-fenton-order-regarding-service-kent.pdf | | | |

United States District Court    Document 65-3    Page **21** of **29**    Filed 08/19/24

Rev. 8/8/2024
Western District of Michigan
Case 3:24-cv-01282    Page 22 of 30 PageID #: 4842

Case 1:23-cv-01097-PLM-RSK (FENTON v. STORY et al.)

https://rico.jefffenton.com/evidence/1-23-cv-01097_fenton-vs-story-lawsuit-document-index.pdf

# MIDDLE TENNESSEE COURTS: CULTURE, HISTORY, AND INTERACTIONS

| DATE: | DOC TITLE/URL: | ECF: | PAGEID: | FILED: |
|---|---|---|---|---|
| 10/5/2010 | Tennessee Senate Judiciary Committee<br>Judicial Retaliation (Part-1) Connie Reguli, J.D. | 54-1 | 4355 | 6/26/2024 |
| | https://rico.jefffenton.com/evidence/2010-10-05_reguli-tn-senate-judiciary-comm-retaliation-pt-1.mp4 | | | |
| 10/5/2010 | Tennessee Senate Judiciary Committee<br>Judicial Retaliation (Part-2) Connie Reguli, J.D. | 54-1 | 4356 | 6/26/2024 |
| | https://rico.jefffenton.com/evidence/2010-10-05_reguli-tn-senate-judiciary-comm-retaliation-pt-2.mp4 | | | |
| 10/5/2010 | Tennessee Senate Judiciary Committee<br>Judicial Misconduct – Dr. Christopher Savoie | 54-1 | 4364 | 6/26/2024 |
| | https://rico.jefffenton.com/evidence/2010-10-05_savoie-tn-senate-judiciary-comm-jud-misconduct.mp4 | | | |
| 10/23/2014 | The Tennessean: Judge Casey Moreland<br>Reprimanded by State Judicial Board | 42 | 3677-3679 | 3/25/2024 |
| | https://rico.jefffenton.com/evidence/2014-10-23_tenn-moreland-reprimanded-by-state-board.pdf | | | |
| 12/1/2014 | Local Rules of Practice – Twenty-First Judicial District (Rule 11.<br>Orders and Judgments; Section 11.01 Preparation and Submission) | 49<br>(49) | 4029<br>(4042) | 3/25/2024<br>(3/25/2024) |
| | https://rico.jefffenton.com/evidence/2019_tn-21st-district-court-rule-11-preparation-of-orders.pdf | | | |
| 4/20/2016 | Attorney At Law Magazine: Trial Lawyer's Building, It's in<br>Their Blood: Virginia Lee Story (WILCO Real Estate Developer,<br>family friend of Clerk & Master Elaine Beeler for 40 years) | 43 | 3680-3684 | 3/25/2024 |
| | https://rico.jefffenton.com/evidence/2016-04-20_aalm-interview-of-attorney-virginia-lee-story.pdf | | | |
| 8/11/2016 | Tennessee Indigent Task Force:<br>Poverty – Family Dependency Court by Connie Reguli J.D. | 54-1 | 4376 | 6/26/2024 |
| | https://rico.jefffenton.com/evidence/2016-08-11_reguli-tn-indigent-task-force-poverty-fam-dep-ct.mp4 | | | |
| 1/31/2017 | Nashville Scene: Questions Surround Trip Taken by Judge,<br>Lawyers, Women (Judge Casey Moreland defends his conduct) | 43 | 3689-3693 | 3/25/2024 |
| | https://rico.jefffenton.com/evidence/2017-01-31_nashville-judicial-misconduct-leigh-terrys-death.pdf | | | |
| 2/1/2017 | Nashville Scene: Ethics Complaint Levels Charges Against Two<br>Judges (Moreland & Binkley, Arrested During Prostitution Sting) | 43 | 3694-3695 | 3/25/2024 |
| | https://rico.jefffenton.com/evidence/2017-02-01_scene-ethics-complaint-against-two-judges.pdf | | | |
| 2/1/2017 | WSMV: Arrest of Williamson County Judge Included in Judicial<br>Complaint (Michael Binkley, dismissed & expunged by Moreland) | 43 | 3696-3697 | 3/25/2024 |
| | https://rico.jefffenton.com/evidence/2017-02-01_wsmv-binkley-arrest-expunged-by-moreland.pdf<br>https://rico.jefffenton.com/evidence/2017-02-01_wsmv-binkley-arrest-expunged-by-moreland.mp4 | | | |
| 4/3/2017 | News Channel 5: Undercover Recordings at Center of Moreland<br>Case (Moreland tried to hire a dirty cop to pull over a witness,<br>plant drugs on her & arrest her, to discredit her testimony.) | 43<br>Like<br>Binkley | 3698-3701<br>with<br>fraudulent | 3/25/2024<br>Protection<br>Order. |
| | https://rico.jefffenton.com/evidence/2017-04-03_nc5-moreland-tried-to-plant-drugs-on-witness.pdf<br>https://rico.jefffenton.com/evidence/2017-04-03_wtvf-moreland-tried-to-plant-drugs-on-witness.mp4<br>https://rico.jefffenton.com/evidence/2017-04-03_wtvf-undercover-fbi-video-of-casey-moreland.mp4 | | | |
| 2/28/2018 | United States District Court for the Middle District of<br>Tennessee Criminal Complaint Against Cason Moreland by FBI<br>Special Agent Mark Shafer (whom Plaintiff contacted for help) | 52 | 4180-4201 | 3/25/2024 |
| | https://rico.jefffenton.com/evidence/2021-12-02_fbi-mark-shafer-binkley-story-corruption.pdf | | | |
| 8/30/2018 | Tennessean Article: How Close can Judges be with Lawyers?<br>Article Features Judge Michael Binkley and Attorney Story | 43 | 3726-3729 | 3/25/2024 |
| | https://rico.jefffenton.com/evidence/2018-08-30_tennessean-story-hosts-vacations-with-judges.pdf | | | |

## MIDDLE TENNESSEE COURTS: CULTURE, HISTORY, AND INTERACTIONS

| DATE: | DOC TITLE/URL: | ECF: | PAGEID: | FILED: |
|---|---|---|---|---|
| 9/24/2018 | Tennessean Article: Williamson County Judges says there's Nothing Wrong with Boat Trips he Takes with Lawyers (Binkley) | 44 | 3740-3741 | 3/25/2024 |
| | https://rico.jefffenton.com/evidence/2018-09-24_tenn-binkley-defends-partying-with-lawyers.pdf | | | |
| 1/14/2019 | TN Petition of Remonstrance by John Gentry: Unconstitutional & Void Statues, Failure to Address Grievances; Judicial Reform; Re-institution of Constitutionally Guaranteed Rights | 40 | 3497-3569 | 3/25/2024 |
| | https://rico.jefffenton.com/evidence/2019-01-14_tn-petition-of-remonstrance-by-john-gentry.pdf | | | |
| 6/12/2019 | Supreme Court of Tennessee Blog: The Tennessee Justice System has a Bigoted Personnel Problem (Sandy Garrett) | 1-16 | 639-640 | 10/13/2023 |
| | https://rico.jefffenton.com/evidence/2019-06-12_scot-tn-justice-has-personnel-problem-garrett.pdf | | | |
| 7/1/2019 | Nashville Judges Disciplined after Investigation into Trips to Costa Rica (Whistleblower Manookian exposed Moreland) | | | |
| | https://rico.jefffenton.com/evidence/2019-07-01_tenn-bpr-targets-whistleblowers-not-corruption.pdf | | | |
| 8/1/2019 | [P] Declaration of ADA Abuse I Witnessed in Chancery Court | 12 | 2163-2179 | 12/29/2023 |
| | https://rico.jefffenton.com/evidence/2019-08-01_ada-abuse-witnessed-in-chancery-court.pdf | | | |
| 10/21/2019 (5/5/2020) | [TIE] Exhibit: Final Fraudulent Affidavit of Virginia Lee Story (Upon which fraudulent "default" judgments were ordered.) | 48 (49) | 4004-4013 (4046-4067) | 3/25/2024 (3/25/2024) |
| | https://rico.jefffenton.com/evidence/2019-10-21_fraudulent-final-affidavit-of-virginia-story.pdf https://rico.jefffenton.com/evidence/2020-05-05_notified-story-about-her-fraudnlent-affidavit.pdf | | | |
| 10/16/2020 | [TIE] Email: Tennessee Court of Appeals – Emergency Motion Reporting Misconduct by Story & Binkley, Seeking to Mitigate Damages for All (Informed the court I was not capable of writing an "Appellant Brief" due to excessive fraud throughout the record.) | 50 | 4082-4086 | 3/25/2024 |
| | https://rico.jefffenton.com/evidence/2020-10-16_coa-emergency-motion-reporting-misconduct.pdf | | | |
| 1/19/2021 | [TIE] Email: Emergency Email to the Tennessee Supreme Court, the Administrative Offices of the Courts, the Board of Professional Responsibility, the Court of Appeals, the Chancery Court, reporting professional and judicial misconduct – seeking help. | 51 | 4139-4155 | 3/25/2024 |
| | https://rico.jefffenton.com/evidence/2021-01-19_reported-misconduct-sought-help-tnsc-aoc-bpr.pdf | | | |
| 3/21/2021 | KnoxNews: Appeals Court Removes Tennessee Judge from Case with Lawyer who Revealed his Secret Arrest (Binkley/Manookian) | 52 | 4174-4179 | 3/25/2024 |
| | https://rico.jefffenton.com/evidence/2021-03-21_knoxnews-coa-removes-judge-binkley-for-bias.pdf | | | |
| 3/21/2021 | [TIE] Exhibit: KnoxNews Article (above) with heavy markup [P] Testifying to the Truth about Binkley's Judicial Misconduct, Harassment, Extortion, and Threats against all who Speak Out | 1-14 ~ 1-16 | 597-640 | 10/13/2023 |
| | https://rico.jefffenton.com/evidence/2021-03-21_knox-news-binkley-threatens-prior-restraints.pdf https://rico.jefffenton.com/evidence/2021-03-21_knox-news-binkley-threatens-prior-restraints.mp4 | | | |
| 12/2/2021 | [DM] Recorded Phone Call between Plaintiff and FBI Special Agent Mark Shafer, Reporting Crimes by Binkley & Story | 54-1 | 4371 | 6/26/2024 |
| | https://rico.jefffenton.com/evidence/2021-12-02_fbi-mark-shafer-binkley-story-corruption.mp3 | | | |
| 3/10/2022 | [DM] Recorded Phone Call between Plaintiff & DOJ/USTP Trial Attorney Megan Seliber (Fenton 19-02693: Fraud Referral) | 54-1 | 4373 | 6/26/2024 |
| | https://rico.jefffenton.com/evidence/2022-03-10_doj-ustp-megan-seliber-bk-fraud-referral.mp3 | | | |

# MIDDLE TENNESSEE COURTS: CULTURE, HISTORY, AND INTERACTIONS

| DATE: | DOC TITLE/URL: | ECF: | PAGEID: | FILED: |
|-------|----------------|------|---------|--------|
| 3/15/2022 | [TIE] Email: DOJ/USTP Confirmation that Plaintiff was Never Provided Notice by the BK Court or Counsel (that his ex-wife quit paying their mortgages, her counsel secretly filed for bankruptcy, lied about their property interests, and motioned the bk court to sell their home.) All without notice, hearing, adversarial proceeding, or adequate protection. | 52 (48) | 4208-4210 (4019-4029) | 3/25/2024 (3/25/2024) |
| | https://rico.jefffenton.com/evidence/2022-03-15_ustp-bk-fraud-referral-confirmed-no-notice.pdf<br>https://rico.jefffenton.com/evidence/2019-10-29_1986-sunnyside-real-estate-deed-fraud.pdf | | | |
| 5/2/2022 | [DM] WTVF News 5 – Revealed: Power Rules in Tennessee House (TN Legislature Ignores Rules, Committee Chairs Decide Voice Votes before Hearing both Sides, No Notice to the Public, Lying to the Public even when the truth was clearly caught on Camera.) Corruption at the highest levels in Tennessee. | 54-1 | 4370 | 6/26/2024 |
| | https://rico.jefffenton.com/evidence/2022-05-02_wtvf-tn-legislature-voice-votes.mp4 | | | |
| 10/22/2022 | [DM] Whistleblower Connie Reguli J.D. fighting Corruption in Tennessee – Discussing Concerning Legislative Initiatives | 54-1 | 4372 | 6/26/2024 |
| | https://rico.jefffenton.com/evidence/2022-10-22_reguli-tennessees-new-attempt-at-slavery.mp4 | | | |
| 12/22/2022 | [DM] Southern Girl Crime Stories: Exposing Corruption in Franklin (Williamson County) Tennessee. Covering the Grant and Gracie Solomon Cases (murder & serial rapes). | 54-1 | 4374 | 6/26/2024 |
| | https://rico.jefffenton.com/evidence/2022-12-22_sgcs-franklin-tn-corruption-abuse-solomon-case.mp4 | | | |
| 7/11/2023 | TheNewsTN: Williamson County Judge Michael Binkley to Retire in September, One Year after his Re-Election to Bench | 52 | 4223-4224 | 3/25/2024 |
| | https://rico.jefffenton.com/evidence/2023-07-11_thenews-judge-binkley-retires-after-re-election.pdf | | | |
| 12/13/2023 | Williamson County Sheriff's Office: Plaintiff tried to file a Criminal Complaint against Binkley and Story for Criminal Prosecution, but nobody will investigate the crimes by Binkley & Story. (Without even hearing the merits of the case, purely based upon their **names**.) | 52 | 4225-4228 | 3/25/2024 |
| | https://rico.jefffenton.com/evidence/2023-12-13_wcso-racketeering-official-oppression.pdf | | | |
| 2/16/2024 | BRIAN PHILIP MANOOKIAN v. BOARD OF PROFESSIONAL RESPONSIBILITY OF THE SUPREME COURT OF TENNESSEE (No. M2022-00075-SC-R3-BP) TNSC finished executing **Binkley & Moreland's retaliation against Manookian**, putting every member of the TN BAR on notice, that honest, courageous, patriotic attorney whistleblowers who challenge or report **judicial misconduct and corruption in TN**, will be targeted and retaliated against by the BPR, and they will lose their license to practice law in the State of Tennessee. | 58-3 | 4632-4710 | 7/15/2024 |
| | https://rico.jefffenton.com/evidence/2024-02-16_tnsc-disbarred-whistleblower-brian-manookian.pdf | | | |
| 2/16/2024 | TNSC Justice Sharon G. Lee's Dissenting Opinion about Disbarring Attorney Whistleblower Brian Manookian. Noting the court unfairly took actions outside the process outlined in Rule 9. Acting in the court's own interests, while stanchly contrary to the interests of the good people of Tennessee, as well as the honest judicial integrity and safety throughout the practice, to do what is honorable, moral, and just. | 58-4 | 4712-4716 | 7/15/2024 |
| | https://rico.jefffenton.com/evidence/2024-02-16_tnsc-manookian-disbarment-opinion-justice-lee.pdf | | | |
| 5/2/2024 | Attorney Whistleblower Connie Reguli's $520 million dollar lawsuit against Williamson County Tennessee Corruption. | 58-5 | 4718-4722 | 7/15/2024 |
| | https://rico.jefffenton.com/evidence/2024-05-02_reguli-lawsuit-against-wilco-tn-gov-corruption.pdf | | | |

## CHRONOLOGICAL EVIDENCE AVAILABLE ONLINE

https://rico.jefffenton.com/evidence/1-23-cv-01097_fenton-declaration-of-disabilities.pdf
https://rico.jefffenton.com/evidence/1-23-cv-01097_fenton-vs-story-digital-media-exhibits.pdf
https://rico.jefffenton.com/evidence/1-23-cv-01097_fenton-vs-story-lawsuit-document-index.pdf
https://rico.jefffenton.com/evidence/1-23-cv-01097_fenton-vs-story-website-instructional-video.mp4
https://rico.jefffenton.com/evidence/1-23-cv-01097_fenton-vs-story-wilco-rico-deed-fraud-intro.mp4
https://rico.jefffenton.com/evidence/1-23-cv-01097_fenton-vs-story-wilco-rico-video-declaration.pdf
https://rico.jefffenton.com/evidence/1986-sunnyside-brentwood-tn-2019-property-taxes.pdf
https://rico.jefffenton.com/evidence/1986-sunnyside-property-improvement-highlights.pdf
https://rico.jefffenton.com/evidence/2004-12-09_through_2021-07-25_tn-real-estate-license.pdf
https://rico.jefffenton.com/evidence/2005-02-09_thirty-page-letter-before-marriage.pdf
https://rico.jefffenton.com/evidence/2007-10-29_wifes-premarital-condo-proceeds.pdf
https://rico.jefffenton.com/evidence/2010-10-05_reguli-tn-senate-judiciary-comm-retaliation-pt-1.mp4
https://rico.jefffenton.com/evidence/2010-10-05_reguli-tn-senate-judiciary-comm-retaliation-pt-2.mp4
https://rico.jefffenton.com/evidence/2010-10-05_savoie-tn-senate-judiciary-comm-jud-misconduct.mp4
https://rico.jefffenton.com/evidence/2011-04-29_1986-sunnyside-brentwood-tn-deed.pdf
https://rico.jefffenton.com/evidence/2011-04-29_1986-sunnyside-premarital-assets-invested.pdf
https://rico.jefffenton.com/evidence/2011-04-29_fenton-marital-residence-tenancy-by-entirety.pdf
https://rico.jefffenton.com/evidence/2014-09-18_tn-stop-false-allegations-for-protective-orders.pdf
https://rico.jefffenton.com/evidence/2014-10-23_tenn-moreland-reprimanded-by-state-board.pdf
https://rico.jefffenton.com/evidence/2016-04-20_aalm-interview-of-attorney-virginia-lee-story.pdf
https://rico.jefffenton.com/evidence/2016-08-11_reguli-tn-indigent-task-force-poverty-fam-dep-ct.mp4
https://rico.jefffenton.com/evidence/2016-2017_fenton-family-irs-tax-credit-refunds-with-interest.pdf
https://rico.jefffenton.com/evidence/2017-01-31_nashville-judicial-misconduct-leigh-terrys-death.pdf
https://rico.jefffenton.com/evidence/2017-02-01_scene-ethics-complaint-against-two-judges.pdf
https://rico.jefffenton.com/evidence/2017-02-01_wsmv-binkley-arrest-expunged-by-moreland.mp4
https://rico.jefffenton.com/evidence/2017-02-01_wsmv-binkley-arrest-expunged-by-moreland.pdf
https://rico.jefffenton.com/evidence/2017-04-03_nc5-moreland-tried-to-plant-drugs-on-witness.pdf
https://rico.jefffenton.com/evidence/2017-04-03_wtvf-moreland-tried-to-plant-drugs-on-witness.mp4
https://rico.jefffenton.com/evidence/2017-04-03_wtvf-undercover-fbi-video-of-casey-moreland.mp4
https://rico.jefffenton.com/evidence/2017-04-06_wifes-belated-raise-after-protest.pdf
https://rico.jefffenton.com/evidence/2017-04-10_usdc-tnmd-fisher-v-gates-pro-se-report.pdf
https://rico.jefffenton.com/evidence/2017-04-27_voluntarily-terminated-contract-with-wifes-firm.pdf
https://rico.jefffenton.com/evidence/2017-2021_census-brentwood-tennessee-v-fenton-michigan.pdf
https://rico.jefffenton.com/evidence/2018-04-23_wife-locked-plaintiff-out-of-financial-accounts.pdf
https://rico.jefffenton.com/evidence/2018-05-02_family-budget-living-apart.pdf
https://rico.jefffenton.com/evidence/2018-07-12_arons-and-associates-divorce-planning.pdf
https://rico.jefffenton.com/evidence/2018-08-06_offered-to-give-wife-my-equity-for-free.pdf
https://rico.jefffenton.com/evidence/2018-08-30_tennessean-story-hosts-vacations-with-judges.pdf
https://rico.jefffenton.com/evidence/2018-08-30_wife-notifies-about-employers-retirement.pdf
https://rico.jefffenton.com/evidence/2018-08-30_wifes-budget-for-husband-keeping-home.pdf
https://rico.jefffenton.com/evidence/2018-09-14_fair-settlement-offer-by-wife-with-tax-truth.pdf
https://rico.jefffenton.com/evidence/2018-09-24_tenn-binkley-defends-partying-with-lawyers.pdf
https://rico.jefffenton.com/evidence/2018-10-09_wife-does-not-want-to-keep-marital-residence.pdf
https://rico.jefffenton.com/evidence/2018-10-15_wilco-seeking-ada-assistance-call-transcript.pdf
https://rico.jefffenton.com/evidence/2018-10-15_wilco-seeking-ada-assistance-recorded-call.mp3
https://rico.jefffenton.com/evidence/2018-10-27_verbal-settlement-agreement.pdf
https://rico.jefffenton.com/evidence/2018-10-29_wifes-motives-for-mutual-non-suit-47426.pdf
https://rico.jefffenton.com/evidence/2018-10-30_husbands-answer-counter-complaint-47426.pdf
https://rico.jefffenton.com/evidence/2018-11-09_wifes-voluntary-non-suit-47426.pdf
https://rico.jefffenton.com/evidence/2018-11-21_husbands-voluntary-non-suit-47426.pdf
https://rico.jefffenton.com/evidence/2018-12-22_projected-gross-taxes-alimony-net.pdf
https://rico.jefffenton.com/evidence/2018-12-31_divorce-deadline-for-trump-tax-reform.pdf

Rev. 8/8/2024

United States District Court     Page 25 of 29     Western District of Michigan
Case 3:24-cv-01282   Document 65-3   Filed 08/19/24   Page 26 of 30 PageID #: 4846

https://rico.jefffenton.com/evidence/1-23-cv-01097_fenton-vs-story-lawsuit-document-index.pdf     Case 1:23-cv-01097-PLM-RSK (FENTON v. STORY et al.)

https://rico.jefffenton.com/evidence/2019_tn-21st-district-court-rule-11-preparation-of-orders.pdf
https://rico.jefffenton.com/evidence/2019_tn-court-motions-in-chronological-order.pdf
https://rico.jefffenton.com/evidence/2019-01-08_wifes-claims-about-alimony-and-lawyers.pdf
https://rico.jefffenton.com/evidence/2019-01-14_tn-petition-of-remonstrance-by-john-gentry.pdf
https://rico.jefffenton.com/evidence/2019-01-22_wifes-birthday-and-counseling-together.pdf
https://rico.jefffenton.com/evidence/2019-01-23_riding-an-exercise-bicycle-peddling-furiously.pdf
https://rico.jefffenton.com/evidence/2019-01-28_verbal-agreement-needed-in-writing-for-closing.pdf
https://rico.jefffenton.com/evidence/2019-01-30_wife-verbally-attacking.pdf
https://rico.jefffenton.com/evidence/2019-01-31_collaborative-divorce-while-selling-home.pdf
https://rico.jefffenton.com/evidence/2019-02-05_menopause-narcolepsy-night-sweats-not-stalker.pdf
https://rico.jefffenton.com/evidence/2019-02-09_holding-pattern-with-wife-stick-to-cute-critters.pdf
https://rico.jefffenton.com/evidence/2019-02-09_wife-hates-that-husband-can-not-multi-task.pdf
https://rico.jefffenton.com/evidence/2019-02-21_request-for-clarification-on-finances.pdf
https://rico.jefffenton.com/evidence/2019-02-25_wifes-monthly-budget-deficit_400-500.pdf
https://rico.jefffenton.com/evidence/2019-02-26_reguli-tn-gen-assy-conflict-in-child-welfare-sys.mp4
https://rico.jefffenton.com/evidence/2019-03-26_fenton-sunnyside-roommate-lease-merriman.pdf
https://rico.jefffenton.com/evidence/2019-04-09_fenton-sunnyside-roommate-lease-garcia.pdf
https://rico.jefffenton.com/evidence/2019-04-26_ausbrooks-story-fraudulent-bk-petition.pdf
https://rico.jefffenton.com/evidence/2019-04-26_bankrupcy-planned-for-when-employer-retires.pdf
https://rico.jefffenton.com/evidence/2019-04-26_conspiracy-against-rights-under-color-of-law.pdf
https://rico.jefffenton.com/evidence/2019-04-26_fed-bankrupcy-filing-date-3-19-bk-02693.pdf
https://rico.jefffenton.com/evidence/2019-04-26_fenton-bankrupcy-record-3-19-bk-02693.pdf
https://rico.jefffenton.com/evidence/2019-04-26_wifes-ch13-petition-3-19-bk-02693.pdf
https://rico.jefffenton.com/evidence/2019-05-16_support-email-wife-never-mentioned-bankruptcy.pdf
https://rico.jefffenton.com/evidence/2019-06-04_fenton-chancery-court-record-48419b.pdf
https://rico.jefffenton.com/evidence/2019-06-04_tn-chancery-divorce-filing-date-48419b.pdf
https://rico.jefffenton.com/evidence/2019-06-04_wifes-complaint-for-divorce-48419b.pdf
https://rico.jefffenton.com/evidence/2019-06-11_husband-transferred-utilities.pdf
https://rico.jefffenton.com/evidence/2019-06-12_scot-tn-justice-has-personnel-problem-garrett.pdf
https://rico.jefffenton.com/evidence/2019-06-19_hired-attorney-gates-who-notified-story.pdf
https://rico.jefffenton.com/evidence/2019-06-20_abusive-civil-action-by-story-exparte-service.pdf
https://rico.jefffenton.com/evidence/2019-06-20_notification-to-story-husband-accepted-service.pdf
https://rico.jefffenton.com/evidence/2019-06-20_wcso-exparte-order-of-protection-service.mp3
https://rico.jefffenton.com/evidence/2019-06-20_wifes-false-unsigned-personal-testimony-for-op.pdf
https://rico.jefffenton.com/evidence/2019-07-01_tenn-bpr-targets-whistleblowers-not-corruption.pdf
https://rico.jefffenton.com/evidence/2019-07-17_chancery-motion-to-sell-marital-residence.pdf
https://rico.jefffenton.com/evidence/2019-07-26_attoruey-gates-failed-to-perform.pdf
https://rico.jefffenton.com/evidence/2019-07-29_response-to-wifes-motion-to-sell-residence.pdf
https://rico.jefffenton.com/evidence/2019-08-01_ada-abuse-witnessed-in-chancery-court.pdf
https://rico.jefffenton.com/evidence/2019-08-01_chancery-court-order-with-counsel.pdf
https://rico.jefffenton.com/evidence/2019-08-01_chancery-hearing-transcript.pdf
https://rico.jefffenton.com/evidence/2019-08-01_hearing-professional-and-judicial-misconduct.pdf
https://rico.jefffenton.com/evidence/2019-08-02_attorneys-miller-duke-retainer-exhausted.pdf
https://rico.jefffenton.com/evidence/2019-08-05_attorney-agreement-extending-answer-deadline.pdf
https://rico.jefffenton.com/evidence/2019-08-14_bankrupcy-planned-for-when-employer-retires.pdf
https://rico.jefffenton.com/evidence/2019-08-29_chancery-court-order-once-pro-se.pdf
https://rico.jefffenton.com/evidence/2019-08-29_chancery-hearing-audio-recording.mp3
https://rico.jefffenton.com/evidence/2019-08-29_chancery-hearing-transcript-audio-markers.pdf
https://rico.jefffenton.com/evidence/2019-08-29_husbands-one-and-done-answer-to-all.pdf
https://rico.jefffenton.com/evidence/2019-08-30_emergency-attempt-to-correct-court-order.pdf
https://rico.jefffenton.com/evidence/2019-08-30_judgment-wrong-emergency-call-to-court.mp3
https://rico.jefffenton.com/evidence/2019-08-30_notified-story-beeler-false-claims-in-court-order.pdf
https://rico.jefffenton.com/evidence/2019-08-30_story-lied-when-notified-false-claims-in-order.pdf

https://rico.jefffenton.com/evidence/2019-09-16_story-letter-demanding-two-grand-for-storage.pdf
https://rico.jefffenton.com/evidence/2019-09-18_tn-protected-income-and-asset-exemptions.pdf
https://rico.jefffenton.com/evidence/2019-09-20_auctioneer-needed-contract-proceeded-without.pdf
https://rico.jefffenton.com/evidence/2019-09-20_halt-confronting-criminal-misconduct-by-story.pdf
https://rico.jefffenton.com/evidence/2019-09-21_auctioneer-refused-to-stop-illegal-auction.pdf
https://rico.jefffenton.com/evidence/2019-09-21_notice-listing-agreement-coerced-null-and-void.pdf
https://rico.jefffenton.com/evidence/2019-09-23_notified-binkley-false-claims-in-storys-order.pdf
https://rico.jefffenton.com/evidence/2019-09-23_seeking-ada-assistance-coa-referred-aoc.pdf
https://rico.jefffenton.com/evidence/2019-09-26_motion-to-sell-contents-of-marital-residence.pdf
https://rico.jefffenton.com/evidence/2019-09-26_story-letter-demanding-thirty-five-hundred.pdf
https://rico.jefffenton.com/evidence/2019-09-27_bk-order-to-sell-real-and-personal-property.pdf
https://rico.jefffenton.com/evidence/2019-09-28_illegal-coerced-auction-wilco-rico-deed-fraud.pdf
https://rico.jefffenton.com/evidence/2019-10-06_harassing-threatening-stalking-spying.pdf
https://rico.jefffenton.com/evidence/2019-10-10_chancery-no-proceeds-from-forced-auction.pdf
https://rico.jefffenton.com/evidence/2019-10-10_notice-to-court-and-title-co-auction-was-illegal.pdf
https://rico.jefffenton.com/evidence/2019-10-10_notified-bankers-title-sale-illegal-unauthorized.pdf
https://rico.jefffenton.com/evidence/2019-10-21_chancery-final-decree-of-divorce.pdf
https://rico.jefffenton.com/evidence/2019-10-21_fraudulent-final-affidavit-by-virginia-story.pdf
https://rico.jefffenton.com/evidence/2019-10-21_order-of-protection-as-illegal-prior-restraint.pdf
https://rico.jefffenton.com/evidence/2019-10-29_illegal-auction-closed-wilco-rico-deed-fraud.pdf
https://rico.jefffenton.com/evidence/2019-10-29_tn-wilco-deed-fraud-ada-financial-exploitation.pdf
https://rico.jefffenton.com/evidence/2019-11-12_proof-story-received-my-settlement-offer.pdf
https://rico.jefffenton.com/evidence/2019-11-12_settlement-offer-mitigate-losses-story-refused.pdf
https://rico.jefffenton.com/evidence/2019-12-08_request-hud-statement-again-from-bankers-title.pdf
https://rico.jefffenton.com/evidence/2019-12-08_tn-coa-issues-proposed-to-be-raised-in-appeal.pdf
https://rico.jefffenton.com/evidence/2019-tn-wilco-48419b-tech-record-v3-pages-387-402-iied.pdf
https://rico.jefffenton.com/evidence/2020-01-27_gentry-unconstitutional-judicial-oversight.mp4
https://rico.jefffenton.com/evidence/2020-02-13_tnsc-aoc-ada-gc-john-coke-phone-call.mp3
https://rico.jefffenton.com/evidence/2020-02-13_tnsc-aoc-ada-gc-john-coke-transcript.pdf
https://rico.jefffenton.com/evidence/2020-02-18_notice-of-filing-transcripts-from-2019-08-01.pdf
https://rico.jefffenton.com/evidence/2020-03-31_chancery-certificate-of-appellate-record.pdf
https://rico.jefffenton.com/evidence/2020-04-30_wilco-weems-8-29-19-transcript-buried-as-exhibit.mp3
https://rico.jefffenton.com/evidence/2020-05-01_coa-hivner-8-29-19-hearing-transcript-recorded-call.mp3
https://rico.jefffenton.com/evidence/2020-05-05_notified-story-about-her-fraudulent-affidavit.pdf
https://rico.jefffenton.com/evidence/2020-07-02_bk-trustee-john-mclemore-call-declaration.pdf
https://rico.jefffenton.com/evidence/2020-07-02_bk-trustee-john-mclemore-recorded-call.mp3
https://rico.jefffenton.com/evidence/2020-07-08_tnsc-coa-ada-request-for-modification.pdf
https://rico.jefffenton.com/evidence/2020-09-09_tn-aba-free-legal-answers-site-question-closed.pdf
https://rico.jefffenton.com/evidence/2020-09-24_5yr-op-ext-retaliation-no-notice-motion-hearing.pdf
https://rico.jefffenton.com/evidence/2020-09-30_wilco-inquiry-about-extended-op-and-sales-records.mp3
https://rico.jefffenton.com/evidence/2020-10-05_report-ada-abuse-misconduct-to-coke-hivner.pdf
https://rico.jefffenton.com/evidence/2020-10-07_requested-hud-docs-from-auctioneers-title-co.pdf
https://rico.jefffenton.com/evidence/2020-10-13_affidavit-of-mother-marsha-ann-fenton.pdf
https://rico.jefffenton.com/evidence/2020-10-16_coa-emergency-motion-reporting-misconduct.pdf
https://rico.jefffenton.com/evidence/2020-10-28_motion-to-supplement-and-correct-the-record.pdf
https://rico.jefffenton.com/evidence/2020-10-30_storys-objection-to-correcting-the-court-record.pdf
https://rico.jefffenton.com/evidence/2020-12-29_tnsc-bpr-complaint-against-story-binkley-etc.pdf
https://rico.jefffenton.com/evidence/2021-01-19_fenton-motion-to-escalate-to-tnsc.pdf
https://rico.jefffenton.com/evidence/2021-01-19_reported-misconduct-sought-help-tnsc-aoc-bpr.pdf
https://rico.jefffenton.com/evidence/2021-01-19_tnsc-immunity-disorder-strike-expunge-op.pdf
https://rico.jefffenton.com/evidence/2021-01-26_trustees-final-account-and-distribution-report.pdf
https://rico.jefffenton.com/evidence/2021-01-27_notified-ausbrooks-fraud-misconduct-damages.pdf
https://rico.jefffenton.com/evidence/2021-03-21_knox-news-binkley-threatens-prior-restraints.mp4

https://rico.jefffenton.com/evidence/2021-03-21_knox-news-binkley-threatens-prior-restraints.pdf
https://rico.jefffenton.com/evidence/2021-03-21_knoxnews-coa-removes-judge-binkley-for-bias.pdf
https://rico.jefffenton.com/evidence/2021-04-09_tn-court-of-appeals-case-closed-summary.pdf
https://rico.jefffenton.com/evidence/2021-12-02_fbi-mark-shafer-binkley-story-corruption.mp3
https://rico.jefffenton.com/evidence/2021-12-02_fbi-mark-shafer-binkley-story-corruption.pdf
https://rico.jefffenton.com/evidence/2022-01-03_1986-sunnyside-brentwood-tn-appreciation.pdf
https://rico.jefffenton.com/evidence/2022-02-01_fenton-affidavit-of-story-binkley-fraud-on-court.pdf
https://rico.jefffenton.com/evidence/2022-03-10_doj-ustp-megan-seliber-bk-fraud-referral.mp3
https://rico.jefffenton.com/evidence/2022-03-15_ustp-bk-fraud-referral-confirmed-no-notice.pdf
https://rico.jefffenton.com/evidence/2022-05-02_wtvf-tn-legislature-voice-votes.mp4
https://rico.jefffenton.com/evidence/2022-10-22_reguli-tennessees-new-attempt-at-slavery.mp4
https://rico.jefffenton.com/evidence/2022-12-22_sgcs-franklin-tn-corruption-abuse-solomon-case.mp4
https://rico.jefffenton.com/evidence/2023-03-17_tnsc-coa-records-request-do-not-destroy-notice.pdf
https://rico.jefffenton.com/evidence/2023-04-19_mi-department-of-health-shelter-verification.pdf
https://rico.jefffenton.com/evidence/2023-05-31_1986-sunnyside-brentwood-tn-appreciation.pdf
https://rico.jefffenton.com/evidence/2023-07-11_thenews-judge-binkley-retires-after-re-election.pdf
https://rico.jefffenton.com/evidence/2023-10-11_usdc-wdm-emily-can-file-in-lansing.mp3
https://rico.jefffenton.com/evidence/2023-10-18_wdm-usdc-fenton-order-of-recusal.pdf
https://rico.jefffenton.com/evidence/2023-12-13_wcso-racketeering-official-oppression.pdf
https://rico.jefffenton.com/evidence/2023-12-13_wdm-fenton-ecf-motion-order-denied.pdf
https://rico.jefffenton.com/evidence/2023-12-13_wdm-fenton-report-and-recommendation.pdf
https://rico.jefffenton.com/evidence/2023-12-29_wdm-usdc-fenton-docket.pdf
https://rico.jefffenton.com/evidence/2024-01-09_objection-to-wdm-report-recommendation.pdf
https://rico.jefffenton.com/evidence/2024-01-16_marsha-fenton-sons-tn-legal-proceedings.pdf
https://rico.jefffenton.com/evidence/2024-01-18_binkley-disqualification-for-bias-coercion.pdf
https://rico.jefffenton.com/evidence/2024-02-16_tnsc-disbarred-whistleblower-brian-manookian.pdf
https://rico.jefffenton.com/evidence/2024-02-16_tnsc-manookian-disbarment-opinion-justice-lee.pdf
https://rico.jefffenton.com/evidence/2024-03-13_irrefutable-proof-of-criminal-conspiracy.pdf
https://rico.jefffenton.com/evidence/2024-05-02_reguli-lawsuit-against-wilco-tn-gov-corruption.pdf
https://rico.jefffenton.com/evidence/2024-07-08_wdm-fenton-order-regarding-service-kent.pdf
https://rico.jefffenton.com/evidence/2024-08-03_slam-the-gavel-podcast-season-5-episode-145.mp4
https://rico.jefffenton.com/evidence/fenton-family-finances-property-education-experience.pdf
https://rico.jefffenton.com/evidence/tennessee-court-clerk-guidelines.pdf
https://rico.jefffenton.com/evidence/tennessee-officers-of-the-courts-oaths-of-office.pdf

## NOTE ABOUT WEB CONTENT

**NOTE:** Web content publicly posted at the URLs designated above has been provided for convenience and ease of access (where available), not for absolute citation. Some documents online have been improved, corrected, and/or modified since they were filed in court, in an effort to increase clarity. Similarly, some documents online have been significantly shortened to summarize, abbreviate, highlight, or focus on specific elements of the content, without the intent of covering the full span.

The website URLs in the tables above are to provide quick and easy access to *some* of the topically relevant content, which is readily available for public consumption on the Internet. This is for *convenience*, not *accuracy*. For precise citation as filed in court, and to understand the full scope and content of each document or set of documents in the tables above, please reference the **court record**[2] using the **ECF** number and **PageID** of each document.

## PACER STYLE WEB DOCKET

| | |
|---|---|
| Tutorial: | https://rico.jefffenton.com/evidence/1-23-cv-01097_fenton-vs-story-website-instructional-video.mp4 |
| Web URL: | https://rico.jefffenton.com/1-23-cv-01097/ |
| Username: | 1-23-cv-01097 |
| Password: | 1-23-cv-01097 |

---

[2] Case 1:23-cv-01097-PLM-RSK | https://rico.jefffenton.com/1-23-cv-01097/